## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Case No. 07-20412 |
| NEUMANN HOMES, INC., et al., [1] | ) Chapter 11 |
| | ) Hon. Eugene R. Wedoff |
| Debtors. | ) |
| | ) **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | ) **Hearing Date: September 3, 2013 at 10:00 am.** |

### NOTICE OF MOTION

PLEASE TAKE NOTICE THAT on August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed the **MOTION FOR ORDER APPROVING FINAL DISTRIBUTIONS TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS, AUTHORIZING TREATMENT OF DE-MINIMIS DISTRIBUTIONS AND A SUPPLEMENTAL DISTRIBUTION PROCEDURE, AND GRANTING RELATED RELIEF (the "Motion").**

PLEASE TAKE FURTHER NOTICE THAT any objection or response to the Motion must be filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") and served as to be received by the following parties no later than **August 30, 2013 at 4:00 p.m. (Central)**: (i) counsel for the Liquidation Trust Administrator, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Attn: George N. Panagakis) and Stephen D. Williamson, 1852 West Cortland Street, Chicago, Illinois 60622, and (ii) the Office of the United States Trustee for the Northern District of Illinois, 219 South Dearborn Street, Suite 873, Chicago, IL 60605 (Attn: Steve G. Wolfe).

PLEASE TAKE FURTHER NOTICE THAT a hearing on the Motion will be held on **September 3, 2013 at 10:00 a.m.** (prevailing Central time) before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604, or before any other judge who may be sitting in his place and stead.

---

[1] The chapter 11 case of Neumann Homes, Inc. (EIN: 36-3372185) was originally jointly administered with the chapter 11 cases of NDC Fabrications, LLC (EIN: 20-3927889); Neumann Homes of Colorado, LLC (EIN: 30-0016357); Neumann Homes of Michigan, LLC (EIN: 20-0266814); Neumann Homes of Wisconsin, LLC (EIN: 13-4233135); Neu Pro Co., LLC (EIN: 20-3927922); NHI Sky Ranch, LLC (EIN: 20-2680457); Precision Framing Systems, LLC (EIN: 61-1404308); and Sky Ranch, LLC (EIN: 20-2680547), Case Nos. 07-20413 through 07-20417, and 07-21468 through 07-21470 (collectively, the "Subsidiary Debtor Cases"). However, the Subsidiary Debtor Cases have been substantively consolidated with and into the Neumann Homes, Inc. chapter 11 case and closed.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND
IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF
DEMANDED BY THE MOTION WITHOUT FURTHER NOTICE OR HEARING.**

Dated: Chicago, Illinois
        August 12, 2013

*/s/ Stephen D. Williamson*
Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Il 60622
(312) 403-0741

-- and --

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Co-counsel for the Liquidation Trust Administrator
for the Neumann Homes, Inc. Liquidation Trust

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Case No. 07-20412 |
| NEUMANN HOMES, INC., et al.,[2] | ) Chapter 11 |
| | ) Hon. Eugene R. Wedoff |
| Debtors. | ) |
| | ) **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | ) **Hearing Date: September 3, 2013 at 10:00 am.** |

### MOTION FOR ORDER APPROVING FINAL DISTRIBUTIONS TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS, AUTHORIZING TREATMENT OF DE-MINIMIS DISTRIBUTIONS AND A SUPPLEMENTAL DISTRIBUTION PROCEDURE, AND GRANTING RELATED RELIEF

Mr. William Kaye, in his capacities as the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust (the "Liquidation Trust"), and thereby the sole officer and director of Neumann Homes, Inc. (the "Debtor"), hereby submits this motion (the "Motion")[3] for an order, substantially in the form attached hereto as Exhibit A (the "Proposed Order"), (i) approving a single full and final distribution to holders of Allowed General Unsecured Claims as set forth herein (the "Final Distribution"), (ii) authorizing the Liquidation Trust Administrator, in his capacity as Disbursing Agent under the Plan, to make the Final Distribution subject to (a) the proposed treatment of distributions in amounts less than $5.00 ("De-minimis Distributions") set forth herein and (b) a

---

[2]  The chapter 11 case of Neumann Homes, Inc. (EIN: 36-3372185) was originally jointly administered with the chapter 11 cases of NDC Fabrications, LLC (EIN: 20-3927889); Neumann Homes of Colorado, LLC (EIN: 30-0016357); Neumann Homes of Michigan, LLC (EIN: 20-0266814); Neumann Homes of Wisconsin, LLC (EIN: 13-4233135); Neu Pro Co., LLC (EIN: 20-3927922); NHI Sky Ranch, LLC (EIN: 20-2680457); Precision Framing Systems, LLC (EIN: 61-1404308); and Sky Ranch, LLC (EIN: 20-2680547), Case Nos. 07-20413 through 07-20417, and 07-21468 through 07-21470 (collectively, the "Subsidiary Debtor Cases"). However, the Subsidiary Debtor Cases have been substantively consolidated with and into the Neumann Homes, Inc. chapter 11 case and closed.

[3]  Capitalized terms not defined herein have the meanings set forth in the Plan (as defined herein).

1

supplemental distribution procedure proposed herein to eliminate backup withholding of taxes

(the "Supplemental Distribution Procedure"), (iii) approving the form and manner of notice of

the Motion, including the proposed Final Distribution, the treatment of De-minimis Distributions

and the Supplemental Distribution Procedure, and (iv) granting certain related relief requested

herein.  In support of this Motion, the Liquidation Trust Administrator respectfully represents as

follows:

## BACKGROUND

### A.    The Chapter 11 Cases

1.    On November 1, 2007 (the "Initial Petition Date"), Neumann Homes, Inc.

and five of its subsidiaries and affiliates (collectively, the "Initial Debtors") each filed a

voluntary petition in this Court for reorganization relief under chapter 11 of title 11 of the United

States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code").  On November 6,

2007, the Court entered an order (the "Initial Joint Administration Order") directing the joint

administration of the Initial Debtors' chapter 11 cases.

2.    On November 7, 2007, the United States Trustee appointed an official

committee of unsecured creditors (the "Creditors' Committee").

3.    On November 15, 2007 (the "Subsequent Petition Date"), Neumann

Homes of Michigan, LLC, NHI Sky Ranch, LLC and Sky Ranch, LLC (the "Subsequent

Debtors" and, collectively with the Initial Debtors, the "Debtors") each filed a voluntary petition

in this Court for relief under chapter 11 of the Bankruptcy Code.  On November 21, 2007, the

Court entered an order (the "Subsequent Joint Administration Order") directing the joint

administration of the Subsequent Debtors' chapter 11 cases with those of the Initial Debtors

(collectively, the "Chapter 11 Cases").

2

4.      No trustee or examiner was or has been appointed in any of the Chapter 11 Cases.

**B.      Claims Bar Date and Proofs of Claims**

5.      Shortly after the Initial Petition Date, the Court entered an order approving the retention of Epiq Bankruptcy Services, LLC, which is now known as Epiq Bankruptcy Solutions, LLC, as noticing and claims agent (the "Notice and Claims Agent").

6.      On December 18, 2007, each of the Debtors filed with the Court its respective Scheduled of Assets and Statement of Financial Affairs (collectively, the "Schedules and Statements").  Among other things, the Schedules and Statements set forth the Claims of known creditors of the Debtors as of the Petition Dates based upon the Debtors' books and records.

7.      On October 6, 2008, the Court entered an Order (the "Bar Date Order"), establishing January 3, 2009 (the "Bar Date") as the last date for all persons and entities (including governmental units, in accordance with section 502(b)(9) of the Bankruptcy Code) holding or wishing to assert "Claims" (as such term is defined in 11 U.S.C. § 101(5)) against the Debtors to file a proof of claim form with respect to each such Claim.

8.      The Notice and Claims Agent provided notice of the Bar Date by mailing a notice of the Bar Date approved by the Court (the "Bar Date Notice") and a proof of claim form substantially similar to Official Form No. 10 to (a) all entities having requested notice under Bankruptcy Rule 2002, and (b) each person listed in the Schedules and Statements.

9.      The Debtors also published the Bar Date Notice in The Chicago Tribune, The Detroit Free Press and the Milwaukee Journal Sentinel.

10.     Approximately 1,000 parties (collectively, the "Claimants") filed proofs of claim (collectively, the "Proofs of Claim") asserting General Unsecured Claims against the Debtors (collectively, the "Asserted Claims") in excess of $350 million.

**C.     The Plan, Confirmation Order and Effective Date**

11.     On February 17, 2010, the Bankruptcy Court entered its Findings of Fact, Conclusions of Law and Order (the "Confirmation Order") confirming the Joint Plan of Liquidation of Neumann Homes, Inc. and Its Affiliated Debtors-In-Possession (the "Initial Confirmed Plan") in the Chapter 11 Case of each Debtor other than NHI Sky Ranch, LLC (Case No. 07-21469) and Sky Ranch, LLC (Case No. 07-21470) (together the "Sky Ranch Debtors"). On April 20, 2010, the Bankruptcy Court entered its Supplemental Findings of Fact, Conclusions of Law and Order (the "Supplemental Confirmation Order"), which (a) approves certain modifications to the Initial Confirmed Plan (the "Modifications") attached as Exhibit 1 to the Supplemental Confirmation Order and incorporated into the version of the Initial Confirmed Plan attached as Exhibit 2 to the Supplemental Confirmation Order (the "Plan"), and (b) confirms the Plan in the Chapter 11 Cases of the Sky Ranch Debtors.

12.     The Plan was substantially consummated and became effective on August 20, 2010 (the "Effective Date"), at which time the Creditors' Committee was dissolved by operation of Section 7.4 of the Plan.

**D.     Substantive Consolidation of Claims, Merger of Debtors
       And Closing of Affiliate Debtor Chapter 11 Cases**

13.     Pursuant to the Confirmation Order and Section 7.1 of the Plan, on the Effective Date, (a) all Intercompany Claims by, between and among the Debtors were eliminated, (b) all assets and liabilities of the Affiliate Debtors were merged with the assets and liabilities of Neumann Homes, Inc. (the "Remaining Debtor"), (c) any obligation of a Debtor and all

4

guarantees thereof by one or more of the other Debtors were deemed to be one obligation of the

Remaining Debtor, (d) Affiliate Interests were cancelled, (e) each Claim filed against any Debtor

was deemed filed only against the Remaining Debtor and was deemed a single Claim against and

a single obligation of the Remaining Debtor, and (f) all claims based upon guarantees of

collection, payment or performance made by the Debtors as to the obligations of another Debtor

were released and of no further force and effect.

14.     Additionally, on the Effective Date, each of the Debtors was merged into

the Remaining Debtor pursuant to Section 7.10(a) of the Plan, which further provides that, after

the closure of the Affiliate Debtors' Chapter 11 Cases, any and all proceedings that could have

been brought or otherwise commenced in the Chapter 11 Case of any Affiliate Debtor shall be

brought or otherwise commenced in the Chapter 1 Case of the Remaining Debtor.  On September

16, 2010, the Bankruptcy Court entered orders closing the Chapter 11 Cases of all of the Debtors,

except for the Remaining Debtor, Case No. 07-20412, which is the only Chapter 11 Case that

remains open as of the date hereof.

15.     In addition to this Motion, the Liquidation Trust Administrator is also

filing a Motion for Final Decree and Order Closing the Remaining Debtor's Bankruptcy Case

and Granting Other Related Relief  (the "Case Closing Motion"), which is scheduled for the

same Court hearing date and time as this Motion (i.e., July 17, 2013 at 10:00 a.m. (Central)).

**D.     The Liquidation Trust, Liquidation Trust Administrator, Claims
        Administration and Distributable Liquidation Trust Recoveries**

16.     On the Effective Date, (a) the Liquidation Trust Agreement became

effective, (b) the Liquidation Trust was created, (c) the Liquidation Trust Assets were transferred

to the Liquidation Trust, (d) The Liquidation Trust Advisory Board was composed, (e) William

Kaye was appointed the Liquidation Trust Administrator of the Liquidation Trust pursuant to and

5

by operation of Sections 7.4 and 13.3(a) of the Plan, and (f) the Liquidation Trust Administrator

became the sole officer and director of the Debtor pursuant to and by operation of Section 7.10(c)

of the Plan.  Among other things, the Liquidation Trust Administrator was tasked with

liquidating, or otherwise administering, the Liquidation Trust Assets, resolving any Disputed

Claims, and making distributions of Liquidation Trust Recoveries to holders of Allowed General

Unsecured Claim and Deferred Professional Fee Claims, and any other Claimholders entitled to

receive distributions from the Liquidation Trust pursuant to the Plan.

17.     The Liquidation Trust Administrator has finished liquidating the

Liquidation Trust Assets and has approximately $400,000 of Liquidation Trust Recoveries, net

of reserves for incurred and anticipated Liquidation Trust Expenses, to distribute in accordance

with the Plan (the "Distributable Trust Recoveries").

18.     As of result of (a) the Claims administration activities undertaken by the

Debtors prior to the Effective Date and the Liquidation Trust Administrator after the Effective

Date, and (b) the substantive consolidation provisions set forth in Section 7.1 of the Plan, the

aggregate amount of Allowed General Unsecured Claims entitled to receive Plan distributions,

excluding Deferred Professional Fee Claims, is approximately $212 million.

19.     Furthermore, pursuant to the General Unsecured Claims Subordination

Rights negotiated by the Debtors and set forth in Section 14.2 of the Plan,[4] Subordinated

---

[4]  Section 14.2 of the Plan provides that in exchange for the releases given to the Released Lenders in Article XIV
of the Plan, the Released Lenders agreed that the Subordinated Recoveries, to which the Released Lenders
would otherwise be entitled, shall be distributed to Holders of Allowed General Unsecured Claims who are not
Prepetition Lenders until the recovery to Holders of Allowed General Unsecured Claims who are not
Prepetition Lenders equals the Subordinately Redistribution Threshold.  Pursuant to Section 1.1 of the Plan,
Subordinated Recoveries are the portion of the recoveries otherwise payable to a Released Lender as the holder
of an Allowed General Unsecured Claim which is equal to the Pro Rata recovery that such Released Lenders
would otherwise be entitled to receive as a holder of an Allowed General Unsecured Claim under Section 5.2(a)
of the Plan time a faction, the numerator of which is equal to the aggregate amount of all Released Lenders
Allowed General Unsecured Claims and the denominator of which is equal to the aggregate amount of all

*(cont'd)*

6

Recoveries equal to approximately 83% of the distributions (approximately $140,290) that

Released Lenders otherwise would have received on account of the approximately $112 million

of Allowed General Unsecured Claims held by Released Lenders, will instead be redistributed to,

and thereby increase the recoveries of, holders of Allowed General Unsecured Claims who are

not Prepetition Lenders.

**D.    Plan Distributions**

20.    On or before the Effective Date, each holder of an Allowed Secured Claim

in Classes 1-A through 1-H s received the return of its Collateral pursuant to Sections 5.1(a) –

5.1(h) of the Plan.  On the Effective Date, all claims in Class 2 (Other Secured Claims) were

reinstated pursuant to Section 5.1(i) of the Plan, creditors holding Allowed Claims in Class 3

(Non-Tax Priority Claims) received Cash equal to the amount of such Allowed Claim pursuant to

Section 5.1(j) of the Plan and, pursuant to Section 5.2(b) of the Plan, Old Equity Interests and

Affiliate Interests were cancelled, and holders of such interests and claims in Class 5 (Old Equity

Interests, Affiliate Interests and Subordinated Claims) neither received nor retained any property

on account of such Interests or Claims.

21.    Creditors holding Allowed Claims in Class 4 (General Unsecured Claims)

have not yet received Plan distributions.  Pursuant to Section 5.2(a) and 13.5 of the Plan, the

Liquidation Trust Administrator is to distribute Liquidation Trust Recoveries (a) first to pay

Liquidation Trust Expenses, and (b) then, because no amounts were borrowed by the Liquidation

---

*(cont'd from previous page)*

Allowed Genera Unsecured Claims held by the Prepetition Lenders.  Section 1.1 of the Plan provides that the Subordination Redistribution Threshold is the amount of distributions required under Section 5.2(a) of the Plan, with respect to Class 4 (General Unsecured Claims), (after giving effect to the redistribution of Subordinated Recoveries from the Released Lenders to Holders of Allowed General Unsecured Claims who are not Prepetition Lenders) to enable the recoveries to Holders of Allowed General Unsecured Claims who are not Prepetition Lenders to equal 5%.  The Subordination Redistribution Threshold will not be met in the Final Distribution.

Trust, to holders of Allowed Genera Unsecured Claims and to pay Deferred Professional Fees (to

be distributed Pro Rata,[5] with holders of Allowed General Unsecured Claims to receive 80% of

all of the Liquidation Trust Recoveries and the holders of Allowed Deferred Professional Fees to

receive 20% of the Liquidation Trust Recoveries until all Deferred Professional Fees are paid in

full).[6]

## JURISDICTION

22.     This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C.

§§ 157 and 1334 and Article XV of the Plan.  This is a core proceeding under 28 U.S.C. § 157(b).

Venue of these cases and this Motion in this District is proper under 28 U.S.C. §§ 1408 and 1409.

23.     The statutory predicates for the relief requested herein are Bankruptcy

Code sections 105 and 1142 and Rule 3020(d) of the Federal Rules of Bankruptcy Procedure.

## RELIEF REQUESTED

24.     Pursuant to Bankruptcy Code sections 105, 350 and 1142 and the terms of

the Plan and the Confirmation Order, the Liquidation Trust Administrator requests entry of an

order (a) approving the Final Distribution of Liquidation Trust Recoveries to holders of Allowed

General Unsecured Claims, (b) authorizing the Liquidation Trust Administrator to make the

Final Distribution subject to the treatment of De-minimis Distributions and the Supplemental

Distribution Procedures, each as proposed herein, (c) approving the form and manner of notice

regarding this Motion, including the Final Distribution, the treatment of De-minimis

---

[5]   Pursuant to Section 1.1 of the Plan, Pro Rata means, with respect to a distribution regarding a particular Class, the proportion that an Allowed Claim in the Class bears to the aggregate amount of all Allowed Claims in the Class.

[6]   Deferred Professional Fees, which exceed $1.9 million, will not be paid in full.  The holders of Deferred Professional Fees will receive Final Distributions equal to their Pro Rata share of 20% the Distributable Trust Recoveries.

Distributions and the Supplemental Distribution Procedure, and (d) granting certain related relief

requested herein.

**A.      Final Distribution**

25.      Attached hereto as Schedule 1 to the Proposed Order is a register (the

"Final Distribution Register") setting forth information from the claims register for the Chapter

11 Cases maintained by the Notice and Claims Agent regarding (a) the name and address of each

party the Debtors listed in their Schedules and Statement as having a General Unsecured Claim

against the Debtors and each party that filed a Proof of Claim asserting a General Unsecured

Claim against the Debtors (collectively, the "Unsecured Claimants"), and (b) the ultimate

disposition each Unsecured Claimant's General Unsecured Claim(s) (e.g., whether amended by a

later filed claim, modified, reclassified, withdrawn or disallowed pursuant to a Court order or

agreement of the claimant, disallowed by operation of the Plan, etc.).  The Final Distribution

Register also includes information provided by the Liquidation Trust Administrator regarding the

projected amount, if any, of the proposed Final Distribution (i.e., the Pro Rata amount of the

Distributable Trust Recoveries) to each holder of an Allowed General Unsecured Claim.  The

actual amount of any Final Distribution may ultimately differ from the amount set forth in the

Final Distribution Register depending on the proposed treatment of De-minimis Distributions set

forth in the following section and the Supplemental Distribution Procedure proposed in the

section thereafter.

**B.      De-Minimis Distributions**

26.      Section 9.11 of the Plan provides that the Liquidation Trust Administrator

may request relief from the Court to exclude from the Final Distribution holders of Claims that

are de-minimis or create undue administrative expense.  Accordingly, the Liquidation Trust

Administrator hereby requests to exclude from the Final Distribution the holders of Allowed

9

General Unsecured Claims whose proposed Final Distribution amount, as set forth in the Final

Distribution Register, is a De-minimis Distribution (i.e., less than $5.00), because the

administrative burden and cost to issue each De-minimis Distribution are unduly

disproportionate compared the immaterial benefit a De-minimis Distribution would provide an

impacted creditor.  The Liquidation Trust Administrator proposes to redistribute the aggregate

amount of the De-minimis Distributions in the Final Distribution to all other holders of Allowed

General Unsecured Claims (i.e., creditors whose proposed Final Distribution amount, as set forth

in the Final Distribution Register, is $5.00 or greater) on a Pro Rata basis.

## C.      Supplemental Distribution Procedure

27.      United States federal income tax law generally requires that, prior to

receiving any distribution, a holder of an Allowed Claim must provide the disbursing entity with

such claimholder's correct taxpayer identification number ("TIN")[7] and make certain

certifications on IRS Form W-9[8] in order to avoid or establish an exemption from any backup

withholding that may apply to the distribution.  If a claimholder does not provide a properly

completed Form W-9 (or Form W-8, if applicable) or establish an adequate basis for an

exemption from backup withholding prior to the time of the distribution, the claimholder may be

subject to a $50 penalty imposed by the IRS.  In addition, the disbursing entity may be required

to withhold 28% of the amount of any reportable payment made to such claimholder and remit

that amount to the United States Treasury.  The Liquidation Trust Administrator wants to avoid

the potential for backup withholding, which would force the Liquidation Trust Administrator to

---

[7]     If the claimholder is an individual, the TIN is his or her Social Security number.

[8]     Foreign claimholders may be required to provide a Form W-8.

incur additional expenses that could be material relative to, and which would unnecessarily
dissipate, the amount of Distributable Trust Recoveries.

      28.    Accordingly, the Liquidation Trust Administrator seeks approval of the
Supplemental Distribution Procedure described herein to eliminate the potential for backup
withholding.  Specifically, the Liquidation Trust Administrator proposes that (a) the Allowed
General Unsecured Claims held by creditors who do not return to the Liquidation Trust
Administrator by September 30, 2013 (the "Tax Form Deadline") a completed IRS Form W-8 or
W-9, and for whom the Liquidation Trust Administrator does not otherwise have a TIN and an
adequate basis for exemption from backup withholding (the "Non-Complying Creditors") be
disallowed for purposes of receiving the Final Distribution, and (b) the Liquidation Trust
Administrator distribute to creditors holding Allowed General Unsecured Claims who properly
return an IRS Form W-8 or W-9 to the Liquidation Trust Administrator before the Tax Form
Deadline, or for whom the Liquidation Trust Administrator otherwise has a TIN and an adequate
basis for exemption from backup withholding, their Pro Rata share of the portion of the Final
Distribution that otherwise would have been distributed to the Non-Complying Creditors.
Subject to the Supplemental Distribution Procedure, each creditor holding an Allowed General
Unsecured Claim set forth in the Final Distribution Register, except for creditors entitled to
receive De-minimis Distributions, would receive its Final Distribution provided that it returns a
completed IRS Form W-8 or W-9 to the Liquidation Trust Administrator by the Tax Form
Deadline, or the Liquidation Trust Administrator otherwise has a TIN and an adequate basis for
exemption from backup withholding for the creditor.

      29.    As set forth later in the Motion, in the section regarding Notice, creditors
holding Allowed General Unsecured Claims who are, thus, entitled to receive the Final
Distribution set forth in the Final Distribution Register will receive the form of notice attached

hereto as <u>Exhibit B</u>, which, among other things, clearly and expressly notifies the recipient that

(a) it is recorded in the Final Distribution Register as the holder of an Allowed General

Unsecured Claim entitled to receive a Final Distribution, (b) this Motion seeks approval of the

Supplemental Distribution Procedure, and (c) if the Court grants the Motion and enters the

Proposed Order, the holder of the Allowed Unsecured Claim will not receive its Final

Distribution unless it returns a completed IRS Form W-8 or W-9 to the Liquidation Trust

Administrator at the address set forth therein before the Tax Form Deadline.  The notice also

provides the website address where the creditor can view, print and/or download an IRS Form

W-8 or W-9 and instructions regarding the same, and can determine after the date of the hearing

on this Motion whether the Court ultimately grants the Motion and enters the Proposed Order.

30.    The Liquidation Trust Administrator believes the treatment of De-minimis

Distributions and the Supplemental Distribution Procedure proposed herein are in the best

interests of the holders of Allowed General Unsecured Claims because they would eliminate the

potential costs related to immaterial distributions and potential backup withholding and avoid

further unnecessary dissipation of the Distributable Trust Recoveries, and avoid unnecessary

administrative burden and expense with respect to the De-minimis Distributions.  Accordingly,

the Liquidation Trust Administrator requests that the Court approve the Final Distribution set

forth in the Final Distribution Register, subject only to the treatment of De-minimis Distributions

and the Supplemental Distribution Procedure proposed herein.  If the Court grants this Motion

and enters the Proposed Order, the Liquidation Trust Administrator anticipates completing the

Final Distribution before October 31, 2013.

**D.    Undeliverable Distributions**

31.    Section 9.6(b) of the Plan provides that any distribution returned as

undeliverable shall be retained by the Disbursing Agent until such distributions are claimed, and

that all claims for undeliverable distributions shall be made on or before the later of the first

anniversary of the Effective Date or ninety (90) days from the date the Claim becomes an

Allowed Claim.  The Plan further provides that, upon the expiration of such periods, all

unclaimed property shall revert to the Debtors.

32.     Because he is also filing the Case Closing Motion seeking to close the

Remaining Debtor's Chapter 11 Case, the Liquidation Trust Administrator requests that (a) any

Final Distribution checks that are (i) returned in the mail as undeliverable, (ii) not negotiated by

the recipient within ninety (90) days of issuance, or (iii) voluntarily returned by the claimant be

deemed undeliverable distributions, and (b) such undeliverable distributions revert to the

Liquidation Trust, free and clear of any restrictions thereon and notwithstanding Section 9.6 of

the Plan or any federal or state escheat laws to the contrary, to be used solely by the Liquidation

Trust to satisfy outstanding Liquidation Trust Expenses, if any, or to be donated to a nationally

recognized charity chosen by and unaffiliated with the Liquidation Trust Administrator if all

Liquidation Trust Expenses have been satisfied.

**E.     Late-Filed Claims**

33.     The Bar Dates in the Chapter 11 Cases was many years ago.  It is possible

that parties may file proofs of claims after the filing of this Motion and before the closing of the

Remaining Debtor's Chapter 11 Case.  The Liquidation Trust Administrator requests that the

Court disallow any claims filed after the filing of this Motion and deem it unnecessary for the

Liquidation Trust Administrator to file objections to any such claims.[9]  This relief will avoid

unnecessary additional expense and delay while these cases remain open**.**

---

[9]     The Liquidation Trust Administrator is unaware of any late claims pending at this time that have not been
resolved.

**F.    Notice of the Case Closing Motion and this Motion, including the Final
Distribution and Supplemental Distribution Procedures Proposed Herein**

34.    The Liquidation Trust Administrator will serve copies of the Case Closing
Motion and this Motion on the Office of the United States Trustee and each person or entity who
requested to receive service of notices pursuant to Bankruptcy Rule 2002.

35.    Because serving approximately 1,000 creditors with full copies of the
Case Closing Motion and this Motion would be unduly costly relative to, and would
unnecessarily dissipate, the Distributable Trust Recoveries, the Liquidation Trust Administrator
will serve a comprehensive and particularized written notice upon each and every Unsecured
Claimant (i.e., each party listed as having a General Unsecured Claim in the Schedules and
Statement or who filed a Proof of Claim asserting a General Unsecured Claim against any of the
Debtors).  Specifically, the Liquidation Trust Administrator will serve: (a) the form of notice
attached hereto as Exhibit B (the "Distribution Notice") upon each Unsecured Claimant
projected to receive a Final Distribution (i.e., holding an Allowed General Unsecured Claim) that
is not a De-minimis Distribution as set forth in the Final Distribution Register; (b) the form of
notice attached hereto as Exhibit C (the "De-minimis Notice") upon each Unsecured Claimant
holding an Allowed General Unsecured Claim that is projected to receive a De-minimis
Distribution as set forth in the Final Distribution Register); and (c) the form of notice attached
hereto as Exhibit D (the "No Distribution Notice") upon all other Unsecured Claimants (i.e.,
each Unsecured Claimant who does not hold an Allowed General Unsecured Claim and, thus, is
not projected to receive a Final Distribution as set forth in the Final Distribution Register).

36.    Each of the Distribution Notice, the De-minimis Notice and No
Distribution Notice expressly advise Unsecured Claimants that (a) full copies of the Case
Closing Motion and this Motion are available online at http://dm.epiq11.com/nhi or upon written

14

request to counsel for the Liquidation Trust Administrator, (b) they should carefully read the

Case Closing Motion and the Final Distribution Motion because, among other things, (i) the

Final Distribution Register attached to the Proposed Order for this Motion sets forth the name

and address of all Unsecured Claimants, the ultimate disposition of their Unsecured Claims and

the amounts of the projected Final Distributions with respect to Allowed General Unsecured

Claims, (ii) this Motion requests relief regarding the treatment of De-minimis Distributions and

the Supplemental Distribution Procedure, and (iii) both motions could, if granted by the Court,

impact their substantive rights.

　　　　　　　37.　　The Distribution Notice clearly and expressly notifies the recipient that (a)

it is recorded in the Final Distribution Register as the holder of an Allowed General Unsecured

Claim entitled to receive a Final Distribution, (b) the Motion requests seeks approval of the

Supplemental Distribution Procedure, and (c) if the Court grants the Motion and enters the

Proposed Order, the holder of the Allowed Unsecured Claim will not receive its Final

Distribution unless it returns a completed IRS Form W-8 or W-9 to the Liquidation Trust

Administrator at the address set forth therein before the Tax Form Deadline.  The Distribution

Notice further advises the recipient that it may obtain an IRS Form W-8 or W-9 and instructions

regarding the same at http://dm.epiq11.com/nhi and that it can determine whether the Court

ultimately grants the Motion and enters the Proposed Order by checking

http://dm.epiq11.com/nhi or contacting counsel for the Liquidation Trust Administrator after the

date of the hearing on the Motion.

　　　　　　　38.　　The De-minimis Notice clearly and expressly notifies the recipient that it

is recorded in the Final Distribution Register as the holder of an Allowed General Unsecured

Claim that is projected to receive a De-minimis Distribution as set forth in the Final Distribution

Register, and (b) if the Court grants the Motion and enters the Proposed Order, the holder of the

15

Allowed Unsecured Claim will not receive its De-minimis Distribution.  The De-minimis Notice

further advises the recipient that it can determine whether the Court ultimately grants the Motion

and enters the Proposed Order by checking http://dm.epiq11.com/nhi or contacting counsel for

the Liquidation Trust Administrator after the date of the hearing on the Motion.

39.     The No Distribution Notice clearly and expressly notifies the recipient that

the Final Distribution Register reflects that its General Unsecured Claim ultimately was not an

Allowed General Unsecured Claim and is not projected to receive a Final Distribution.

40.     Each of the Distribution Notice, the De-minimis Notice and the No

Distribution Notice state that Unsecured Claimants who disagree with any aspect of (a) the

proposed Final Distribution, including the information set forth in the Final Distribution Register,

(b) the Motion or the relief requested herein, including but not limited to the treatment of De-

minimis Distributions and the Supplemental Distribution Procedure, or (c) the Proposed Order,

may contact counsel for the Liquidation Trust Administrator to discuss their concerns, but must

file with or submit to the Court a written objection to the Motion before August 30, 2013 and

appear in person, or make prior arrangements with the Court to appear telephonically, at the

hearing on the Motion on September 3, 2013

41.     The Liquidation Trust Administrator submits that, under the circumstances,

notice of the Motion in this manner is sufficient and proper, and that no further notice is

necessary.

## APPLICABLE AUTHORITY

42.     Article XV of the Plan provides that, pursuant to sections 105(a) and

1142(b) of the Bankruptcy Code and notwithstanding the entry of the Confirmation Order and

the occurrence of the Effective Date, the Court will retain exclusive jurisdiction over all matters

arising out of, and related to, the Chapter 11 Cases and the Plan to the fullest extent permitted by

16

law, including, among other things, to ensure that distributions to holders of Allowed Claims are

accomplished pursuant to the provisions of the Plan, and enter such orders as may be necessary

or appropriate to implement or consummate the provisions of the Plan.

43.    Section 105 of the Bankruptcy Code provides that the Court "may issue

any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the

Bankruptcy Code]." 11 U.S.C. § 105.

44.    Section 1142(b) of the Bankruptcy Code provides that "the court may

direct the debtor and any other necessary party to execute or deliver . . . any instrument required

to effect a transfer of property dealt with by a confirmed plan, and to perform any other act . . .

that is necessary for the consummation of the plan." 11 U.S.C. § 1142(b).

45.    Rule 3020(d) of the Federal Rules of Bankruptcy Procedure states that

"[n]otwithstanding the entry of the order of confirmation, the court may issue any other order

necessary to administer the estate." Fed. R. Bankr. P. 3020(d).

46.    The foregoing provisions provide ample basis and authority for the relief

requested herein, including approval of the Final Distribution subject to the proposed treatment

of De-Minimis Distributions, which avoids unnecessary administrative burden and expense, and

the proposed Supplemental Distribution Procedure requiring the holders of Allowed General

Unsecured Claims to complete and return Form W-9 (or Form W-8, if applicable) to the

Liquidation Trust Administrator before receiving any distributions with respect to such Claims.

By approving the Supplemental Distribution Procedure, the Court will enable the Liquidation

Trust Administrator to ensure the Distributable Trust Recoveries are not dissipated by costs with

respect to backup withholding.

WHEREFORE, the Liquidation Trust Administrator respectfully requests that the Court (a) enter the Proposed Order (i) approving the Final Distribution of Liquidation Trust Recoveries to holders of Allowed General Unsecured Claims, (ii) authorizing the Liquidation Trust Administrator to make the Final Distribution subject to the treatment of De-minimis Distributions and the Supplemental Distribution Procedures set forth herein, (iii) approving the form and manner of notice regarding this Motion, including the Final Distribution, the treatment of De-minimis Distributions and the Supplemental Distribution Procedure, and (iv) granting the other related relief requested herein, and (b) grant such further and other relief as is just and proper.

Dated:  Chicago, Illinois
        August 12, 2013

                                    /s/ Stephen D. Williamson
                                    Stephen D. Williamson (ARDC No. 06244130)
                                    1852 West Cortland Street
                                    Chicago, Il 60622
                                    (312) 403-0741

                                    -- and --

                                    George N. Panagakis (ARDC No. 06205271)
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP
                                    155 North Wacker Drive
                                    Chicago, Illinois 60606
                                    (312) 407-0700

                                    Co-counsel for the Liquidation Trust Administrator
                                    for the Neumann Homes, Inc. Liquidation Trust

**Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

---------------------------------------------------

| | |
|---|---|
| In re: | ) | Case No. 07-20412 |
| | ) | |
| NEUMANN HOMES, INC., et al.,[10] | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Hon. Eugene R. Wedoff |

---------------------------------------------------

**ORDER APPROVING FINAL DISTRIBUTIONS TO HOLDERS
OF ALLOWED GENERAL UNSECURED CLAIMS, AUTHORIZING
TREATMENT OF DE-MINIMIS DISTRIBUTIONS AND A SUPPLEMENTAL
DISTRIBUTION PROCEDURE, AND GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[11] of the liquidation trust administrator (the

"Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust (the

"Liquidation Trust") for an order (i) approving a single full and final distribution to holders of

Allowed General Unsecured Claims (the "Final Distribution") as set forth in the register attached

hereto as Schedule 1 (the "Final Distribution Register"), (ii) authorizing the Liquidation Trust

Administrator, in his capacity as Disbursing Agent under the Plan, to make the Final Distribution

subject to (a) the proposed treatment of distributions in amounts less than $5.00 ("De-minimis

Distributions") set forth herein and (b) a supplemental distribution procedure set forth herein (the

"Supplemental Distribution Procedure"), (iii) approving the form and manner of notice of the

Motion, including the proposed Final Distribution, the treatment of De-minimis Distributions

and the Supplemental Distribution Procedure, and (iv) granting certain related relief requested

---

[10] The chapter 11 case of Neumann Homes, Inc. (EIN: 36-3372185) (the "Debtor") was originally jointly administered with the chapter 11 cases of NDC Fabrications, LLC (EIN: 20-3927889); Neumann Homes of Colorado, LLC (EIN: 30-0016357); Neumann Homes of Michigan, LLC (EIN: 20-0266814); Neumann Homes of Wisconsin, LLC (EIN: 13-4233135); Neu Pro Co., LLC (EIN: 20-3927922); NHI Sky Ranch, LLC (EIN: 20-2680457); Precision Framing Systems, LLC (EIN: 61-1404308); and Sky Ranch, LLC (EIN: 20-2680547), Case Nos. 07-20413 through 07-20417, and 07-21468 through 07-21470 (collectively, the "Subsidiary Debtor Cases"). However, the Subsidiary Debtor Cases have been substantively consolidated with and into the Debtor's chapter 11 case and closed.

[11] Capitalized terms not defined herein have the meanings set forth in the Motion.

herein.; and the Court having considered the record of the proceedings in the Chapter 11 Case;

and good and sufficient notice of the relief requested in the Motion having been given; and it

appearing that no other or further notice need be given; and after due consideration and sufficient

cause appearing therefore, it is hereby

ORDERED, DECREED, AND ADJUDGED THAT:

1.      The motion is granted.

2.      The form of notices attached to the Motion as Exhibits B, C and D, and

the manner of providing notice regarding the Motion, including the Final Distribution, the

treatment of De-minimis Distributions and the Supplemental Distribution Procedure, set forth in

the Motion is sufficient and proper, and that no further notice is necessary.

3.      The Final Distribution and the Final Distribution Register are approved.

4.      The Liquidation Trust Administrator, in his capacity as Disbursing Agent

under the Plan, shall distribute the Liquidation Trust Recoveries net of Liquidation Trust

Expenses (the "Distributable Trust Recoveries") in accordance with the Final Distribution

Register, subject to the treatment of De-minimis Distributions and the Supplemental Distribution

Procedure set forth herein.

5.      The Holders of Allowed General Unsecured Claims projected to receive a

De-minimis Distribution, as set forth in the Final Distribution Register, shall be ineligible to

receive the De-minimis Distributions, which shall be redistributed as set forth herein to Holders

of Allowed General Unsecured Claims projected to receive Final Distributions that are not De-

minimis Distributions.

6.      The Holders of Allowed General Unsecured Claims projected to receive

Final Distributions that are not De-minimis Distributions, as set forth in the Final Distribution

2

Register, shall return a completed IRS Form W-8 or W-9 so that it is <u>received by</u> the Liquidation

Trust Administrator no later than September 30, 2013 (the "<u>Tax Form Deadline</u>").

      7.    The Allowed General Unsecured Claims of Holders for which the

Liquidation Trust Administrator does not either (a) receive a completed IRS Form W-8 or W-9

by the Tax Form Deadline, or (b) otherwise have a TIN and an adequate basis for exemption

from backup withholding (together, the "<u>Non-Complying Creditors</u>") are disallowed solely for

purposes of receiving their Final Distribution and the Non-Complying Creditors shall not be

eligible to receive their Pro Rata share of the Distributable Trust Recoveries (the "<u>Forfeited</u>

<u>Distributions</u>").

      8.    The Liquidation Trust Administrator shall distribute (a) the Distributable

Trust Recoveries and (b) the Forfeited Distributions on a Pro Rata basis to Holders of Allowed

General Unsecured Claims, as set forth in the Final Distribution Register, projected in the Final

Distribution Register to receive Final Distributions that are not De-minimis Distributions for

which the Liquidation Trust Administrator either (i) receives a completed IRS Form W-8 or W-9

by the Tax Form Deadline, or (ii) otherwise has a TIN and an adequate basis for exemption from

backup withholding (together, the "<u>Complying Creditors</u>").

      9.    Any Final Distribution checks that are (i) returned in the mail as

undeliverable, (ii) not negotiated by the recipient within ninety (90) days of issuance, or (iii)

voluntarily returned by the claimant shall be deemed undeliverable distributions and shall revert

to the Liquidation Trust, free and clear of any restrictions thereon and notwithstanding Section

9.6 of the Plan or any federal or state escheat laws to the contrary.  Any undeliverable

distributions received by the Liquidation Trust pursuant to this paragraph shall be used solely by

the Liquidation Trust to satisfy outstanding Liquidation Trust Expenses, if any, or donated to a

nationally recognized charity chosen by and unaffiliated with the Liquidation Trust

Administrator if all Liquidation Trust Expenses have been satisfied.

      10.    It shall be unnecessary for the Liquidation Trust Administrator to file any

additional objections to any late claims filed after the applicable bar date set by order of this

Bankruptcy Court.

      11.    This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation or interpretation of this Order

      12.    Notwithstanding any stay that might be applicable, this Order shall be

effective and enforceable immediately upon entry hereof.

Dated: Chicago, Illinois

    _____, 2013

 

               _____
               UNITED STATES BANKRUPTCY JUDGE
               The Honorable Eugene R. Wedoff

**Schedule 1**

## Final Distribution Report

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 929 | ****CLAIM NUMBER VOIDED BY AGENT**** | ****CLAIM NUMBER VOIDED BY AGENT**** | | | | $0.00 | | | | $0.00 | $0.00 |
| 417000010 | 623 | 4H LOGISTICS, INC. | 4H LOGISTICS, INC. 5609 N. AUSTIN CHICAGO, IL 60646 | $4,583.00 | 12/26/08 | $4,583.00 | $4,583.00 | | | | $6.91 | $15.21 |
| 412000020 | 10 | A-ACTION PEST CONTROL | A-ACTION PEST CONTROL C/O PAUL M BACH 1955 SHERMER ROAD, SUITE 150 NORTHBROOK, IL 60062 | $6,129.00 | 12/2/07 | $12,042.00 | $12,042.00 | | | | $18.14 | $39.95 |
| | 594 | ABDELKADER, MOHAMED & YOUSSEF, ZEINAB | ABDELKADER, MOHAMED & YOUSSEF, ZEINAB 1502 KEMPTON STREET JOLIET, IL 60431 | | 12/22/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 216 | ABERT, TYSON R. | ABERT, TYSON R. ATTN JAMES MESSINEO 1618 COLONIAL PARKWAY INVERNESS, IL 60067 | | 3/31/08 | $2,575.00 | $2,575.00 | | Claim Modified Per Court Order | 2307 1st Omnibus Order - Claims Exceeding Cap | $3.88 | $8.54 |
| 412000060 | 724 | ACE HARDWARE | ACE HARDWARE TRAC, INC. PO BOX 348 ANTIOCH, IL 60002 | $974.24 | 12/30/08 | $961.34 | $961.34 | | | | $1.45 | $3.19 |
| | 751 | ACOSTA, ERICK | ACOSTA, ERICK 1713 SCARLETT OAK COURT PLAINFIELD, IL 60586 | | 12/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412000090 | 605 | ACTION PLUMBING COMPANY, INC | ACTION PLUMBING COMPANY, INC C/O WILLIAM E. JEGEN, ESQ 536 CRESCENT BOULEVARD SUITE 200 GLEN ELLYN, IL 60137 | | 12/23/08 | $430,540.91 | $430,540.91 | | | | $648.74 | $1,428.47 |
| | 625 | ADAMS, CHRISTOPHER S. | ADAMS, CHRISTOPHER S. 48860 AMANDA LN SHELBY TWP, MI 48317-6377 | | 12/29/08 | $250,000.00 | $250,000.00 | | Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified Claims | $376.70 | $829.46 |
| | 856 | AGRAWAL, KESHAV (MR. & MRS.) | AGRAWAL, KESHAV (MR. & MRS.) 888 BENNETT DRIVE NORTH AURORA, IL 60542 | | 1/5/09 | $1,540.09 | $1,540.09 | | Claim Reclassified per Court Order | 2331 1st Omnibus Order - Claims Exceeding Cap | $2.32 | $5.11 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412000540 | 723 | AGUILERA, APRIL | AGUILERA, APRIL<br>15 DWIGHT AVE.<br>JOLIET, IL 60436 | | 12/30/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 722 | AGUILERA, DAVY | AGUILERA, DAVY<br>PO BOX 9000<br>BROWNSVILLE, TX 78520 | | 12/30/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412000120 | 172 | AIRY'S INC. | AIRY'S INC.<br>C/O NICHOLAS J. JANIS<br>STANDARD BANK BLDG.<br>9700 W. 131ST STREET<br>PALOS PARK, IL 60464 | | 2/29/08 | $147,535.90 | $147,535.90 | | | | $222.31 | $489.50 |
| | 129 | ALL AMERICAN EXTERIOR SOLUTIONS, INC. | ALL AMERICAN EXTERIOR SOLUTIONS, INC.<br>C/O COREY B STERN<br>CHITKOWSKI LAW OFICES<br>801 WARRENVILLE ROAD, SUITE 620<br>LISLE, IL 60532 | | 2/4/08 | $32,112.53 | $32,112.53 | | | | $48.39 | $106.54 |
| | 412 | ALL-WAYS TRUCKING INC. | ALL-WAYS TRUCKING INC.<br>3639 AVIATION WAY<br>MEDFORD, OR 97504 | | 11/10/08 | $1,700.00 | $1,700.00 | | | | $2.56 | $5.64 |
| 412000200 | 517 | ALLEN CONTRACT CARPET | ALLEN CONTRACT CARPET<br>AMIGA CARPET SERVICE INC.<br>501 TIMOTHY COURT<br>SCHAUMBURG, IL 60193 | | 12/8/08 | $61,955.46 | $61,955.46 | | | | $93.35 | $205.56 |
| | 345 | ALLEN, MIRIAM K. & STEVEN | ALLEN, MIRIAM K. & STEVEN<br>2320 WYNDHAM CT<br>AURORA, IL 60504 | | 6/27/08 | $12,575.00 | $12,575.00 | | | | $18.95 | $41.72 |
| 412000220 | 769 | ALLIANCE CONTRACTORS, INC. | ALLIANCE CONTRACTORS, INC.<br>1166 LAKE AVENUE<br>WOODSTOCK, IL 60098 | | 12/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412000270 | 798 | AM&S SERVICES, INC. | AM&S SERVICES, INC.<br>1171 BOOK RD<br>NAPERVILLE, IL 60540 | $24,470.00 | 1/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 720 | AMALGAMATED BANK OF CHICAGO | AMALGAMATED BANK OF CHICAGO<br>C/O EUGENE J. GEEKIE, JR. &<br>SCHIFF HARDIN LLP<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | | 12/30/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 412000340 | 590 | AMERICAN CHUTE SYSTEMS/MUNCHS | AMERICAN CHUTE SYSTEMS/MUNCHS<br>SUPPLY<br>603 E. WASHINGTON ST<br>JOLIET, IL 60433 | $0.00 | 12/22/08 | $14,067.00 | $14,067.00 | | | | $21.20 | $46.67 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 936 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN, PA 19355-0701 | | 3/4/10 | $13,358.00 | $13,358.00 | | | | $20.13 | $44.32 |
| | 136 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP KENNETH W. KLEPPINGER, ESQ. P.O. BOX 3001 MALVERN, PA 19355-0701 | | 2/11/08 | $371.59 | $371.59 | | | | $0.56 | $1.23 |
| 412000520 | 575 | ANTIOCH | ANTIOCH 874 MAIN STREET ANTIOCH, IL 60002 | $0.00 | 12/22/08 | $200,000.00 | $200,000.00 | | | | $301.36 | $663.57 |
| | 580 | ANTIOCH | ANTIOCH 874 MAIN STREET ANTIOCH, IL 60002 | | 12/22/08 | $200,000.00 | $0.00 | 575 | Duplicate Claim | | $0.00 | $0.00 |
| 412000590 | 217 | ARAPAHOE COUNTY | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | | 4/1/08 | $147,688.41 | $0.00 | 206, 352 | Amends claim number 206; Claim amended by later filed claim | | $0.00 | $0.00 |
| | 206 | ARAPAHOE COUNTY | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | | 3/21/08 | $142,895.16 | $0.00 | 192, 217 | Amends claim number 192; Claim amended by later filed claim | | $0.00 | $0.00 |
| | 192 | ARAPAHOE COUNTY | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | | 3/20/08 | | $0.00 | 206 | | | $0.00 | $0.00 |
| | 347 | ASPHALT SPECIALISTS, INC. | ASPHALT SPECIALISTS, INC. C/O CRAIG E ZUCKER, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEDMAN 400 GALLERIA OFFICENTRE, #444 SOUTHFIELD, MI 48034 | | 6/30/08 | $75,807.50 | $75,807.50 | | | | $114.23 | $251.52 |
| | 350 | ASPHALT SPECIALISTS, INC. | ASPHALT SPECIALISTS, INC. C/O CRAIG E. ZUCKER, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEDMAN 400 GALLERIA OFFICENTRE, # 444 SOUTHFIELD, MI 48034 | | 7/10/08 | $75,807.50 | $0.00 | 347 | Duplicate Claim | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412000670 | 362 | AT&T | AT&T<br>900 CHESTNUT STREET<br>39-N-13<br>ST. LOUIS, MO 63101-3099 | $27,120.70 | 8/18/08 | $160,979.85 | $160,979.85 | | | | $242.56 | $534.11 |
| | 183 | AT&T GLOBAL SERVICES | AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | 3/11/08 | $15,002.21 | $15,002.21 | | | | $22.61 | $49.78 |
| 412000690 | 141 | AT&T LONG DISTANCE | AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921 | $307.29 | 2/20/08 | $1,140.76 | $1,140.76 | | | | $1.72 | $3.78 |
| 412010830<br>412010840 | 125 | ATRADIUS TRADE CREDIT INSURANCE, INC. | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | $3,332.52 | 1/24/08 | $789,046.25 | $789,046.25 | | | | $1,188.94 | $2,617.94 |
| | 228 | ATRADIUS TRADE CREDIT INSURANCE, INC. | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | | 1/24/08 | $789,046.25 | $0.00 | 125 | Duplicate Claim | | $0.00 | $0.00 |
| | 796 | ATWATER COMMONS CONDOMINIUM ASSOCIATION | ATWATER COMMONS CONDOMINIUM ASSOCIATION<br>C/O EMILY PRYBYS<br>101 EVERGREEN TRAIL<br>LAKE ORION, MI 48362 | | 1/2/09 | $29,792.00 | $29,792.00 | | | | $44.89 | $98.85 |
| | 348 | AUGSBURG, KATHRYN ANN, TRUSTEE | AUGSBURG, KATHRYN ANN, TRUSTEE<br>KATHRYN ANN & WILLIAM J. AUGSBURG TRUST<br>C/O ALEXANDER KERR, JR - TISCHER & WALD<br>200 S WACKER DR, STE 300<br>CHICAGO, IL 60606 | | 7/1/08 | $100,000.00 | $100,000.00 | | | | $150.68 | $331.79 |
| 412000730<br>412000740 | 813 | AUTUMN LANDSCAPING INC | AUTUMN LANDSCAPING INC<br>16524 KEYSTONE BLVD #D-2<br>PARKER, CO 801343349 | $17,741.15 | 1/2/09 | $91,903.68 | $91,903.68 | | | | $138.48 | $304.92 |
| | 739 | AVENUE, INCORPORATED | AVENUE, INCORPORATED<br>C/O JOHN P. COONEY, ESQ<br>10426 WEST 163RD PLACE<br>ORLAND PARK, IL 60467 | | 12/31/08 | $3,477,891.33 | $3,477,891.33 | | | | $5,240.49 | $11,539.14 |
| | 738 | AVENUE, INCORPORATED | AVENUE, INCORPORATED<br>C/O JOHN P. COONEY, ESQ<br>10426 WEST 163RD PLACE<br>ORLAND PARK, IL 60467 | | 12/31/08 | $208,560.48 | $208,560.48 | | | | $314.26 | $691.97 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 482 | BAERG, ERIK | BAERG, ERIK<br>5646 ORION CT<br>GOLDEN, CO 80403-1200 | | 11/24/08 | $2,596.59 | $2,596.59 | | | | $3.91 | $8.62 |
| 412000810 | 538 | BAKERCORP | BAKERCORP<br>3020 OLD RANCH PKWY #220<br>ATTN: CHRIS CAVALIER<br>SEAL BEACH, CA 90740 | | 12/12/08 | $54,137.75 | $54,137.75 | | | | $81.57 | $179.62 |
| | 955 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A.<br>JOHN ROBERT WEISS<br>DUANE MORRIS LLP<br>190 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | 11/21/11 | $22,833,433.76 | $22,833,433.76 | 868 | Amends claim number 868 | | $34,405.43 | $34,405.43 |
| 412001000<br>412001010 | 868 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A.<br>JOHN ROBERT WEISS<br>DUANE MORRIS LLP<br>190 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | 1/5/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 9 | BARNES, ROSS A & CAROL A | BARNES, ROSS A & CAROL A<br>5540 MAPLE LANE<br>MIDLOTHIAN, IL 60445 | | 11/30/07 | $15,000.00 | $15,000.00 | | | | $22.60 | $49.77 |
| 412004690 | 532 | BARNUM, HERBERT M. & SANDRA R. | BARNUM, HERBERT M. & SANDRA R.<br>8118 W COURTLAND AVE<br>HARWOOD HTS, IL 607064306 | | 12/11/08 | $13,395.00 | $13,395.00 | | | | $20.18 | $44.44 |
| | 862 | BASS, SHAUN (MR. & MRS.) | BASS, SHAUN (MR. & MRS.)<br>917 NEUFAIRFIELD DRIVE<br>JOLIET, IL 60432 | | 1/5/09 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 167 | BERKLEY SURETY GROUP | BERKLEY SURETY GROUP<br>ATTN: JOHN E. SEBASTIAN<br>HINSHAW & CULBERTSON LLP<br>222 NORTH LASALLE, SUITE 300<br>CHICAGO, IL 60601 | | 2/27/08 | $38,758.20 | $38,758.20 | | | | $58.40 | $128.59 |
| 412001080<br>412001090 | 358 | BESTLER CORP | BESTLER CORP<br>C/O JOHN F ETZKORN<br>ARNOLD AND KADJAN<br>19 WEST JACKSON BLVD STE 300<br>CHICAGO, IL 60604 | $70.00 | 8/1/08 | $870.92 | $870.92 | | | | $1.31 | $2.89 |
| | 603 | BILODEAU, NANCY | BILODEAU, NANCY<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107-4529 | | 12/23/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417000190 | 6 | BLOCK LUMBER COMPANY | BLOCK LUMBER COMPANY C/O COFACE NORTH AMERICA INC 50 MILLSTONE RD BLDG 100 STE 360 EAST WINDSOR, NJ 08520 | $451,233.78 | 11/15/07 | $472,107.09 | $490,397.21 | | Allowed pursuant to court order 1st Omni Objection - No Liability | 2301 Stipulation and Agreed Order Resolving Claim | $738.93 | $1,627.07 |
| | 547 | BLUELINX CORPORATION | BLUELINX CORPORATION 4300 WILDWOOD PKWY ATLANTA, GA 30339 | | 12/16/08 | $176,817.16 | $176,817.16 | | | | $266.43 | $586.65 |
| 412001150 412001160 | 829 | BMC WEST CORPORATION | BMC WEST CORPORATION 7881 S WHEELING CT ENGLEWOOD, CO 801124554 | $0.00 | 1/2/09 | $13,373.44 | $0.00 | 905 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 905 | BMC WEST CORPORATION | BMC WEST CORPORATION 7881 S WHELLING CT ENGLEWOOD, CO 801124554 | | 4/1/09 | $13,373.44 | $13,373.44 | | | | $20.15 | $44.37 |
| | 438 | BORGO CEMENT CORP. (MI) | BORGO CEMENT CORP. (MI) 305 AVON ROAD EAST ROCHESTER HILLS, MI 48307 | | 11/15/08 | | $0.00 | 355 | Duplicate Claim | | $0.00 | $0.00 |
| | 355 | BORGO CEMENT CORPORATION | BORGO CEMENT CORPORATION 305 AVON E. ROCHESTER, MI 48307 | | 7/21/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 852 | BOS, JACK (MR. & MRS.) | BOS, JACK (MR. & MRS.) 2461 TIMBER SPRINGS DRIVE JOLIET, IL 60432 | | 1/5/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 854 | BOS, JACK (MR. & MRS.) | BOS, JACK (MR. & MRS.) 2461 TIMBER SPRINGS DRIVE JOLIET, IL 60432 | | 1/5/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 406 | BREEN'S LANDSCAPE & (MI) | BREEN'S LANDSCAPE & (MI) 4495 HIGHLAND RD WATERFORD, MI 48238 | | 11/10/08 | $3,262.00 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified and Insufficient Documentation Claims | $0.00 | $0.00 |
| 412001290 | 572 | BROWNSTEIN HYATT FARBER SCHRECK | BROWNSTEIN HYATT FARBER SCHRECK ATTN: NICOLE AMENT 410 17TH STREET, SUITE 2200 DENVER, CO 80202 | $96,313.81 | 12/22/08 | $130,970.79 | $130,970.79 | | | | $197.35 | $434.54 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 571 | BROWNSTEIN HYATT FARBER SCHRECK | BROWNSTEIN HYATT FARBER SCHRECK ATTN: NICOLE AMENT 410 17TH STREET, SUITE 2200 DENVER, CO 80202 | | 12/22/08 | $448.54 | $448.54 | | | | $0.68 | $1.49 |
| | 331 | BUILDING TRADES UNITED PENSION TRUST FUN | BUILDING TRADES UNITED PENSION TRUST FUN C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 338 | BUILDING TRADES UNITED PENSION TRUST FUN | BUILDING TRADES UNITED PENSION TRUST FUN C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/26/08 | | $0.00 | 331 | Expunged by court order | 2307 | 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| 417000250 | 542 | BUILDINGSTARS CHICAGO INC | BUILDINGSTARS CHICAGO INC 11489 PAGE SERVICE DRIVE ST. LOUIS, MO 63146 | $2,384.15 | 12/15/08 | $4,764.15 | $4,764.15 | | | | $7.18 | $15.81 |
| 412001770 | 502 | BURKE, CHRISTOPHER B. | BURKE, CHRISTOPHER B. ENGINEERING LTD. 9575 W HIGGINS RD STE600 ROSEMONT, IL 60018-4920 | | 12/4/08 | $6,709.21 | $6,709.21 | | | | $10.11 | $22.26 |
| | 807 | BURZA, MICHAEL (MR. & MRS.) | BURZA, MICHAEL (MR. & MRS.) 122 EAST MEADOW DRIVE CORTLAND, IL 60112 | | 1/2/09 | $3,000.00 | $3,000.00 | | | | $4.52 | $9.95 |
| | 525 | CAHILL, SHERYL | CAHILL, SHERYL 12954 N. VALLEJO CIRCLE WESTMINSTER, CO 80234 | | 12/8/08 | $765.00 | $765.00 | | | | $1.15 | $2.54 |
| 412001400 | 435 | CALIPER MANAGEMENT INC. | CALIPER MANAGEMENT INC. 506 CARNEGIE CENTER, SUITE 300 PO BOX 2050 PRINCETON, NJ 08543-2050 | $2,575.00 | 11/14/08 | $1,320.00 | $1,320.00 | | | | $1.99 | $4.38 |
| | 242 | CAMMARATA, MARTHA M. AND JAMES A. | CAMMARATA, MARTHA M. AND JAMES A. 314 N. EASTWOOD AVE. MOUNT PROSPECT, IL 60056 | | 5/22/08 | $14,450.00 | $14,450.00 | | | | $21.77 | $47.94 |
| | 243 | CAMMARATA, MARTHA M. AND JAMES A. | CAMMARATA, MARTHA M. AND JAMES A. 314 N. EASTWOOD AVE. MOUNT PROSPECT, IL 60056 | | 5/22/08 | $14,450.00 | $0.00 | 242 | Expunged by court order | 2307 | 1st Omnibus Order - Cross Case Duplicate Claims | $0.00 | $0.00 |
| | 386 | CAMPBELL BEARD ROOFING | CAMPBELL BEARD ROOFING ATTN: DAVID HEIDT OR ROBERT MORAN 5055 IRONTON STREET DENVER, CO 80239-2411 | | 11/7/08 | $1,795.00 | $1,795.00 | | | | $2.70 | $5.96 |
| | 123 | CANON FINANCIAL SERVICES, INC. | CANON FINANCIAL SERVICES, INC. ATTN THOMAS V ASKOUNIS, ESQ. C/O ASKOUNIS & BORST, P.C. 180 NORTH STETSON AVENUE, STE 3400 CHICAGO, IL 60601 | | 1/25/08 | $4,090.31 | $0.00 | 449 | Claim amended by later filed claim | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412001490 | 449 | CANON FINANCIAL SERVICES, INC. | CANON FINANCIAL SERVICES, INC. C/O JAMES M. JOYCE DRESSLER & PETERS, LLC 111 W WASHINGTON, SUITE 1900 CHICAGO, IL 60602 | $3,559.07 | 11/17/08 | $4,090.31 | $4,090.31 | | Amends claim number 123 | | $6.16 | $13.57 |
| | 797 | CAPITAL CONTRACTING CO. (MI) | CAPITAL CONTRACTING CO. (MI) 6336 MILLETT AVE STERLING HTS, MI 48312 | | 1/2/09 | $103,019.30 | $103,019.30 | | | | $155.23 | $341.80 |
| | 23 | CAPORALE POSTS, INC. | CAPORALE POSTS, INC. C/O EDGERTON & EDGERTON 125 WOOD STREET - PO BOX 218 WEST CHICAGO, IL 60186-0218 | | 11/27/07 | $42,005.30 | $42,005.30 | | | | $63.29 | $139.37 |
| 412003830 | 635 | CARIAS, FRANCISCO A. & SAMANTHA J. | CARIAS, FRANCISCO A. & SAMANTHA J. 2010 DAWN LANE ZION, IL 60099 | | 1/2/09 | $11,000.00 | $11,000.00 | | | | $16.57 | $36.50 |
| | 899 | CARPENTERS FRINGE BENEFIT FUNDS OF | CARPENTERS FRINGE BENEFIT FUNDS OF ILLINOIS C/O BAUM SIGMAN AUERBACH & NEUMAN, LTD. 200 W. ADAMS ST., SUITE 2200 CHICAGO, IL 60606 | | 2/6/09 | $827.55 | $827.55 | | | 2307 | 1st Omnibus Order - Paragraph 11 - Objection to Timeliness Withdrawn | $1.25 | $2.75 |
| | 885 | CARROLL, MS. DEBORAH JANCARIC | CARROLL, MS. DEBORAH JANCARIC 2445 SADDLE RIDGE DR. JOLIET, IL 60432 | | 1/13/09 | $1,000.00 | $1,000.00 | | | | $1.51 | $3.32 |
| 412001620 | 220 | CASEY ACCOUNTING & FINANCE RESOURCES INC | CASEY ACCOUNTING & FINANCE RESOURCES INC ATTN: PATTY CASEY 4902 TOLLVIEW DRIVE ROLLING MEADOWS, IL 60008 | $1,702.00 | 4/14/08 | $1,702.00 | $1,702.00 | | Claim Reclassified per Court Order 1st Omni Objection - Disputed Wage Claim | 2331 | 1st Omnibus Order - Misclassified and Disputed Wage Claims | $2.56 | $5.65 |
| | 353 | CBS OUTDOOR INC. | CBS OUTDOOR INC. F/K/A VIACOM OUTDOOR INC. CLAUDIO E. IANNITELLI 1850 NORTH CENTRAL AVNEUE, 19TH FLOOR PHOENIX, AZ 85004 | | 7/8/08 | $1,857.00 | $0.00 | 349 | Duplicate Claim | | | $0.00 | $0.00 |
| | 349 | CBS OUTDOOR, INC. | CBS OUTDOOR, INC. CLAUDIO E. IANNITELLI CHEIFETZ IANNITELLI MARCOLINI, P.C. 1850 NORTH CENTRAL AVENUE, 19TH FLOOR PHOENIX, AZ 85004 | | 7/8/08 | $1,857.00 | $1,857.00 | | | | $2.80 | $6.16 |
| 417000300 | 373 | CENTERPOINT PROPERTIES | CENTERPOINT PROPERTIES MICHAEL WEININGER/LUPEL WEININGER LLP 30 N. LASALLE ST., SUITE 3520 CHICAGO, IL 60602 | $177,962.37 | 9/29/08 | $1,563,613.96 | $1,563,613.96 | | Amends claims number 2, 161 and 356 | | $2,356.05 | $5,187.85 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | CENTERPOINT PROPERTIES | CENTERPOINT PROPERTIES MICHAEL WININGER/LUPEL WEININGER LLP 30 N. LASALLE ST., SUITE 3520 CHICAGO, IL 60602 | | 11/8/07 | $268,090.89 | $0.00 | 373 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 161 | CENTERPOINT PROPERTIES TRUST | CENTERPOINT PROPERTIES TRUST ATTN MICHAEL WEININGER, ESQ. 30 NORTH LASALLE STREET, SUITE 3520 CHICAGO, IL 60602 | | 2/18/08 | $292,396.48 | $0.00 | 373 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 356 | CENTERPOINT PROPERTIES TRUST | CENTERPOINT PROPERTIES TRUST MICHAEL WEININGER/LUPEL WEININGER LLP 30 N. LASALLE ST., SUITE 3520 CHICAGO, IL 60602 | | 7/28/08 | $1,545,613.96 | $0.00 | 373 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 477 | CENTRAL CEILING (MI) | CENTRAL CEILING (MI) 3900 CENTENNIAL DRIVE SUITE A MIDLAND, MI 48642 | | 11/21/08 | $27,675.00 | $27,675.00 | | | | $41.70 | $91.82 |
| | 188 | CERIDIAN CORP | CERIDIAN CORP ATTN MICHELE D'ALESSIO 3201 34TH ST S ST PETERSBURG, FL 33711 | | 3/7/08 | $156.50 | $156.50 | | | | $0.24 | $0.52 |
| | 176 | CERIDIAN CORPORATION | CERIDIAN CORPORATION CERIDIAN CORPORATION SERVICES) BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD # 100 BROADVIEW HTS., OH 44147 | | 3/4/08 | $12,444.91 | $12,444.91 | 15 | Amends claim number 15 | | $18.75 | $41.29 |
| | 15 | CERIDIAN CORPORATION | CERIDIAN CORPORATION CERIDIAN CORPORATION SERVICES) BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD #100 BROADVIEW HEIGHTS, OH 44147 | | 12/7/07 | $12,444.91 | $0.00 | 176 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 16 | CERIDIAN CORPORATION | CERIDIAN CORPORATION CERIDIAN CORPORATION SERVICES) BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD #100 BROADVIEW HEIGHTS, OH 44147 | | 12/7/07 | $1,000.15 | $1,000.15 | | | | $1.51 | $3.32 |
| | 932 | CHARTER TOWNSHIP OF BRIGHTON | CHARTER TOWNSHIP OF BRIGHTON 4363 BUNO ROAD BRIGHTON, MI 48114 | | 1/19/10 | $31.47 | $31.47 | | | | $0.05 | $0.10 |
| | 201 | CHICAGO REGIONAL COUNCIL OF CARPENTERS | CHICAGO REGIONAL COUNCIL OF CARPENTERS ATTN: BRUCE C. SCALAMBRINO SCALAMBRINO & ARNOFF, LLP ONE NORTH LASALLE STREET CHICAGO, IL 60602 | | 3/24/08 | $98.27 | $98.27 | | | | $0.15 | $0.33 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 949 | CHICAGO REGIONAL COUNCIL OF CARPENTERS | CHICAGO REGIONAL COUNCIL OF CARPENTERS BRUCE C. SCALAMBRINO SCALAMBRINO & ARNOFF, LLP ONE NORTH LASALLE STREET CHICAGO, IL 60602 | | 6/24/10 | $98.27 | $98.27 | | Amends claim 201 | | $0.15 | $0.33 |
| 412001690 412001700 412001710 | 800 | CHICAGO TITLE INSURANCE CO. | CHICAGO TITLE INSURANCE CO. C/O KATTEN MUCHIN ROSENMAN LLP ATTN: PETER A. SIDDIQUI 525 W. MONROE STREET, SUITE 1900 CHICAGO, IL 60661 | $5,977,463.66 | 1/2/09 | $21,900,000.00 | $0.00 | 900 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 900 | CHICAGO TITLE INSURANCE COMPANY | CHICAGO TITLE INSURANCE COMPANY C/O KATTEN MUCHIN ROSENMAN LLP ATTN: PETER A. SIDDIQUI 525 W. MONROE STREET, SUITE 1900 CHICAGO, IL 60661 | | 2/16/09 | $21,900,000.00 | $10,500,000.00 | 800 | Amends claim number 800 Reduced per agreement of the parties | | $15,821.41 | $34,837.48 |
| | 937 | CHICAGO TRAILER POOL CORP. | CHICAGO TRAILER POOL CORP. 9N586 IL ROUTE 25 ELGIN, IL 60120 | | 3/11/10 | $5,423.96 | $5,423.96 | | | | $8.17 | $18.00 |
| | 549 | CHILDERS, RONALD | CHILDERS, RONALD 369 ANDOVER DR. OSWEGO, IL 60543 | | 12/17/08 | $35,000.00 | $35,000.00 | | | | $52.74 | $116.12 |
| | 781 | CHOKSI, PATHIK (MR. & MRS.) | CHOKSI, PATHIK (MR. & MRS.) 759 JORSTAD DRIVE NORTH AURORA, IL 60542 | | 1/2/09 | $75,000.00 | $75,000.00 | | | | $113.01 | $248.84 |
| | 729 | CINNAMON, SHAUN A. | CINNAMON, SHAUN A. THEODORE T. SCUDDER, OSTOJIC, & SCUDDER LLC 332 S. MICHIGAN AVENUE, #1000 CHICAGO, IL 60604 | | 12/31/08 | $9,575.00 | $9,575.00 | | | | $14.43 | $31.77 |
| 417000360 | 21 | CIT TECHNOLOGY FINANCING SERVICES, INC. | CIT TECHNOLOGY FINANCING SERVICES, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD STE 240 SAN ANTONIO, TX 78258 | $286.51 | 11/26/07 | $5,658.87 | $5,658.87 | | | | $8.53 | $18.78 |
| | 117 | CIT TECHNOLOGY FINANCING SERVICES, INC. | CIT TECHNOLOGY FINANCING SERVICES, INC. WELTMAN WEINBERG & REIS, CO ATTN: BRIAN D. WOOD 175 S. THIRD ST., SUITE 900 COLUMBUS, OH 43215 | | 12/26/07 | $28,503.47 | $28,503.47 | | | | $42.95 | $94.57 |
| | 101 | CITIBANK (SOUTH DAKOTA), N.A. | CITIBANK (SOUTH DAKOTA), N.A. DBA HOME DEPOT PO BOX 9025 DES MOINES, IA 50368 | | 12/26/07 | $381.58 | $381.58 | | | | $0.57 | $1.27 |
| | 108 | CITY AND COUNTY OF DENVER / TREASURY | CITY AND COUNTY OF DENVER / TREASURY ATTN KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVENUE, RM 384 DENVER, CO 80202-5391 | | 1/7/08 | | $0.00 | | | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412001930 412001940 | 730 | CITY OF JOLIET | CITY OF JOLIET 150 W. JEFFERSON ST. JOLIET, IL 60432 | $5,991.14 | 12/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 893 | CITY OF JOLIET | CITY OF JOLIET 150 W. JEFFERSON ST. JOLIET, IL 60432 | | 1/22/09 | | $0.00 | 730 | Duplicate Claim | | $0.00 | $0.00 |
| 412001960 | 361 | CITY OF KENOSHA, WISCONSIN | CITY OF KENOSHA, WISCONSIN CITY OF KENOSHA CITY ATTORNEY'S OFFICE 625 - 52ND STREET KENOSHA, WI 53140 | $800.00 | 8/11/08 | $2,326.34 | $2,326.34 | | | | $3.51 | $7.72 |
| 412001950 | 360 | CITY OF KENOSHA, WISCONSIN | CITY OF KENOSHA, WISCONSIN CITY OF KENOSHA CITY ATTORNEY'S OFFICE 625 - 52ND STREET KENOSHA, WI 53140 | | 8/8/08 | | $0.00 | | Unassigned | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 726 | CITY OF LOCKPORT | CITY OF LOCKPORT C/O RUDDY, MILROY & KING 1700 N. FARNSWORTH AVE., SUITE 12 AURORA, IL 60505 | | 12/30/08 | $179,500.00 | $179,500.00 | | | | $270.47 | $595.56 |
| 412002060 | 836 | CLEAN CUT TREE SERVICE, INC. | CLEAN CUT TREE SERVICE, INC. PO BOX 545 LAKE VILLA, IL 60046 | | 1/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| 412002070 | 837 | CLEAN CUT TREE SERVICE, INC. | CLEAN CUT TREE SERVICE, INC. PO BOX 545 LAKE VILLA, IL 60046 | $2,500.00 | 1/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| 412002080 | 463 | CLEAR CHANNEL OUTDOOR | CLEAR CHANNEL OUTDOOR ATTN ROSIE MEEKS 2880 STONE OAK PKWY SAN ANTONIO, TX 78258 | $8,288.00 | 11/18/08 | $22,072.00 | $22,072.00 | | | | $33.26 | $73.23 |
| | 645 | CLEMMONS, RALPH | CLEMMONS, RALPH 1104 PINE VIEW DR JOLIET, IL 604320762 | | 12/29/08 | $1,000.00 | $0.00 | | Expunged by court order | 2331 1st Omnibus Order - Disputed Wage Claims | $0.00 | $0.00 |
| 412010880 | 589 | CLINE, ROBERT E. | CLINE, ROBERT E. 975 WOLF SPRINGS COVE LAWRENCEVILLE, GA 30043 | $6,652.53 | 12/22/08 | $6,652.53 | $6,652.53 | | | | $10.02 | $22.07 |
| 412002100 | 548 | COLE TAYLOR BANK | COLE TAYLOR BANK 9550 W. HIGGINS ROAD ROSEMONT, IL 60018 | | 12/17/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 459 | COLEY, ANGIE | COLEY, ANGIE 2209 PROVIDENCE WAY JOLIET, IL 60431-7592 | | 11/18/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 367 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | | 9/15/08 | $17,698.58 | $0.00 | 168, 906 | Amends claim number 168; Claim amended by later filed claim | | $0.00 | $0.00 |
| | 370 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | | 9/22/08 | $17,698.58 | $0.00 | 367 | Duplicate Claim | | $0.00 | $0.00 |
| | 906 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | | 4/2/09 | | $0.00 | | | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 907 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | | 3/17/09 | | $0.00 | 906 | Duplicate Claim | | $0.00 | $0.00 |
| | 168 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br>DENVER, CO 80261 | | 2/25/08 | $58,478.08 | $0.00 | 11, 367 | Amends claim number 11; Claim amended by later filed claim | | $0.00 | $0.00 |
| | 11 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br>DENVER, CO 80261 | | 12/4/07 | | $0.00 | 168 | Claim amended by later filed claim | | $0.00 | $0.00 |
| 412002170 | 218 | COMED CO. | COMED CO.<br>ATTN BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | $946.43 | 4/7/08 | $81,679.03 | $81,679.03 | | | | $123.07 | $271.00 |
| 468000210 | 725 | COMERICA BANK | COMERICA BANK<br>COLLEEN MCMANUS<br>MUCH SHELIST<br>191 NORTH WACKER DRIVE, STE 1800<br>CHICAGO, IL 60606 | $0.00 | 12/30/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412002220 | 423 | COMPASS SIGNS | COMPASS SIGNS<br>0N 700 COVENTRY DRIVE<br>WHEATON, IL 60187 | $46,821.00 | 11/12/08 | $46,821.00 | $46,821.00 | | | | $70.55 | $155.35 |
| 412002230<br>412002240 | 446 | COMPASS, LTD. | COMPASS, LTD.<br>2631 GINGER WOODS PARKWAY<br>SUITE 100<br>AURORA, IL 60502 | | 11/15/08 | $22,529.75 | $22,529.75 | | | | $33.95 | $74.75 |
| 412002250 | 359 | COMPLETE FENCE, INC. | COMPLETE FENCE, INC.<br>27W174 NORTH AVE.<br>WEST CHICAGO, IL 60185 | | 8/8/08 | $45,165.50 | $45,165.50 | | | | $68.06 | $149.85 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 896 | CONAWAY, GARY | CONAWAY, GARY<br>16527 DRIFTWOOD DRIVE<br>PLAINFIELD, IL 60586 | | 1/30/09 | $30,000.00 | $30,000.00 | | | | $45.20 | $99.54 |
| 412002280 | 448 | CONSUMER SOURCE, INC. | CONSUMER SOURCE, INC.<br>PO BOX 402035<br>ATLANTA, GA 30384-2035 | $2,740.00 | 11/15/08 | $10,960.00 | $10,960.00 | | | | $16.51 | $36.36 |
| 417000450 | 409 | COOK COUNTY LUMBER CO | COOK COUNTY LUMBER CO<br>200 E 130TH ST<br>CHICAGO, IL 60628 | $891.12 | 11/10/08 | $891.12 | $891.12 | | | | $1.34 | $2.96 |
| 412002310 | 452 | COOKIE GARDEN | COOKIE GARDEN<br>ATTN: DAVE<br>362 BEINORIS DR<br>WOOD DALE, IL 60191 | $2,300.00 | 11/17/08 | $3,100.00 | $3,100.00 | | | | $4.67 | $10.29 |
| | 460 | COOPER HEATING & COOLING INC | COOPER HEATING & COOLING INC<br>11780 WADSWORTH BLVD<br>BROOMFIELD, CO 80020 | | 11/18/08 | $12,769.00 | $12,769.00 | | | | $19.24 | $42.37 |
| 412003390 | 860 | COOPER, EDWARD C. & NICOLE | COOPER, EDWARD C. & NICOLE<br>8734 113TH AVE.<br>PLEASANT PRAIRIE, WI 53158-1333 | | 1/5/09 | $575.00 | $575.00 | 2483 | Allowed pursuant to court order | Stipulation and Agreed Order Resolving Claim | $0.87 | $1.91 |
| | 640 | CORBOY & DEMETRIO, P.C. | CORBOY & DEMETRIO, P.C.<br>FBO RICKY LEE KOEPP & ELIZABETH KOEPP<br>ATTN: EDWARD G. MILLER<br>33 NORTH DEARBORN STREET, STE 2100<br>CHICAGO, IL 60602 | | 12/29/08 | $1,500,000.00 | $0.00 | | Settled and satisfied by insurer | | $0.00 | $0.00 |
| 412002350 | 898 | CORNERSTONE MATERIAL | CORNERSTONE MATERIAL<br>RECOVERY<br>4172 BULL VALLEY RD<br>MCHENRY, IL 60050 | $45,682.00 | 2/2/09 | $45,682.00 | $45,682.00 | | | | $68.83 | $151.57 |
| 412002360 | 19 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | $6,391.94 | 11/21/07 | $8,829.37 | $8,829.37 | | | | $13.30 | $29.29 |
| | 258 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 259 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 260 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 261 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 262 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 263 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 264 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 265 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 266 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 267 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 268 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 269 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 270 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 271 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 272 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 273 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 274 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 275 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 276 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 277 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 278 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 279 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 280 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 281 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 282 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 283 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 284 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 285 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 286 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/19/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 288 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 289 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 290 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 292 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 293 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 294 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 295 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 296 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 297 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 298 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 299 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 300 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 301 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 302 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 303 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 304 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 305 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 306 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 307 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 308 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 309 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 310 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 311 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 312 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 313 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 314 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 315 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 316 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 317 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 318 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 319 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 320 | COUNTY OF GRUNDY | COUNTY OF GRUNDY MARCY MILLER 111 E. WASHINGTON ST MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 321 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 322 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 323 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 324 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 325 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 326 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 327 | COUNTY OF GRUNDY | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | | 6/23/08 | | $0.00 | 915 | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 363 | COURTIN, CHRISTINE | COURTIN, CHRISTINE<br>1902 VONHOFF DRIVE<br>BATAVIA, IL 60510 | | 8/18/08 | | $0.00 | | Allowed pursuant to court order | 2342 Agreed Order Resolving Admin Claim | $0.00 | $0.00 |
| | 239 | COUSINS, CYNTHIA & RAY | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | | 5/6/08 | $20,000.00 | $20,000.00 | | | | $30.14 | $66.36 |
| | 240 | COUSINS, CYNTHIA & RAY | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | | 5/6/08 | $20,000.00 | $0.00 | 239 | Duplicate Claim | | $0.00 | $0.00 |
| | 646 | COY CONSTRUCTION, INC. (MI) | COY CONSTRUCTION, INC. (MI)<br>4214 MARTIN ROAD<br>WALLED LAKE, MI 48390 | | 12/29/08 | $970.00 | $970.00 | | | | $1.46 | $3.22 |
| 468000240 | 598 | CRAIG CLEANING, D. | CRAIG CLEANING, D.<br>7650 W. PARKWAY<br>DETROIT, MI 48239 | $1,282.75 | 12/22/08 | $1,282.75 | $1,282.75 | | Claim Reclassified per Court Order | 2331 1st Omnibus Order - Claims Exceeding Cap | $1.93 | $4.26 |
| 412002550<br>412002560 | 846 | CRESCENT ELECTRIC SUPPLY CO. | CRESCENT ELECTRIC SUPPLY CO.<br>JAMES P. ZIEGLER<br>1 EAST WACKER DRIVE, STE. 2610<br>CHICAGO, IL 60601 | $0.00 | 1/2/09 | $29,987.42 | $29,987.42 | | | | $45.19 | $99.49 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 952 | CRYSTAL SEWER & WATER, INC | CRYSTAL SEWER & WATER, INC 1733 TERRY DRIVE JOLIET, IL 60436 | | 9/29/10 | $33,088.03 | $33,088.03 | | | | $49.86 | $109.78 |
| 412007390 | 641 | CUCI, KELLY A, & CUCI, JOHN A. | CUCI, KELLY A, & CUCI, JOHN A. 9032 SYCAMORE DR. HICKORY HILLS, IL 60457 | | 12/29/08 | $21,000.00 | $21,000.00 | | | | $31.64 | $69.67 |
| | 595 | CURRAN CONTRACTING COMPANY | CURRAN CONTRACTING COMPANY 286 MEMORIAL COURT CRYSTAL LAKE, IL 60014 | | 12/22/08 | $1,716.30 | $1,716.30 | | | | $2.59 | $5.69 |
| 412002590 | 617 | CURRAN CONTRACTING COMPANY | CURRAN CONTRACTING COMPANY TIMOTHY J. CURRAN, EXECUTIVE VICE PRES. 286 MEMORIAL COURT CRYSTAL, IL 60014 | | 12/26/08 | $909,406.40 | $909,406.40 | | | | $1,370.29 | $3,017.28 |
| | 474 | CURRAN, DANIEL F. | CURRAN, DANIEL F. 8600 U.S. HIGHWAY 14, SUITE 201 CRYSTAL LAKE, IL 60012 | | 11/20/08 | $6,489.21 | $6,489.21 | | | | $9.78 | $21.53 |
| | 740 | CUSTOM DRYWALL SERVICES INC | CUSTOM DRYWALL SERVICES INC 8420 CONTINENTAL DIVIDE RD # 100 LITTLETON, CO 80127 | | 12/31/08 | $58,182.48 | $58,182.48 | | | | $87.67 | $193.04 |
| 412002670 | 291 | D & H ENERGY MANAGEMENT COMPANY, LLC | D & H ENERGY MANAGEMENT COMPANY, LLC ATTN: LANTZ RAKOW 11410 KREUTZER ROAD HUNTLEY, IL 60142 | | 6/23/08 | $56,881.36 | $56,881.36 | | | | $85.71 | $188.72 |
| 412002660 | 140 | D CONSTRUCTION, INC. | D CONSTRUCTION, INC. C/O DOUGLAS E HEATHCOCK, ESQ DUNN MARTIN MILLER & HEATHCOCK, LTD 15 WEST JEFFERSON STREET, SUITE 300 JOLIET, IL 60432 | | 2/15/08 | $95,216.40 | $95,216.40 | | | | $143.47 | $315.91 |
| 412002650 | 26 | D&B ADVERTISING, INC. | D&B ADVERTISING, INC. ATTN: LEGAL DEPARTMENT 53 EAST ST. CHARLES RD VILLA PARK, IL 60181-2465 | $49,619.22 | 11/28/07 | $72,845.81 | $72,845.81 | | | | $109.76 | $241.69 |
| 412002720 | 432 | DAN MELNIK ASSOCIATES | DAN MELNIK ASSOCIATES 1739 SHANKIN DR. WOVERINE LAKE, MI 48390 | $350.00 | 11/13/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 421 | DANIELS, IVORY & TANYA | DANIELS, IVORY & TANYA 2676 BERMAN ROAD NORTH AURORA, IL 60542 | | 11/11/08 | $3,965.00 | $3,965.00 | | | | $5.97 | $13.16 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 344 | DAUNCH, TRUDY | DAUNCH, TRUDY C/O DAVID RICHARDS 583 PONDVIEW DRIVE ANTIOCH, IL 60002 | | 6/26/08 | | $0.00 | | Expunged by court order | 2331 | 1st Omnibus Order - Disputed Earnest Money Claims | $0.00 | $0.00 |
| | 616 | DECKER, DANIEL | DECKER, DANIEL 36616 N BEVERLY AVE GURNEE, IL 60031 | | 12/26/08 | $6,175.00 | $6,175.00 | | Claim Modified Per Court Order | 2307 | 1st Omnibus Order - Claims Exceeding Cap | $9.30 | $20.49 |
| 412002740 | 615 | DECKER, DANIEL & MICHELLE | DECKER, DANIEL & MICHELLE 36616 N. BEVERLY AVE. GURNEE, IL 60031 | | 12/26/08 | | $0.00 | 616 | Expunged by court order | 2307 | 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 116 | DEFRANCO, TONY | DEFRANCO, TONY 20330 N RAND RD PALATINE, IL 60074 | | 1/14/08 | $5,197.50 | $5,197.50 | | | | | $7.83 | $17.24 |
| 412002900 | 546 | DEKALB COUNTY COLLECTOR | DEKALB COUNTY COLLECTOR CHRISTINE J. JOHNSON 110 E SYCAMORE STREET SYCAMORE, IL 60178 | | 12/16/08 | | $0.00 | 910 | Claim amended by later filed claim | | | $0.00 | $0.00 |
| | 910 | DEKALB COUNTY COLLECTOR | DEKALB COUNTY COLLECTOR CHRISTINE J. JOHNSON 110 E SYCAMORE STREET SYCAMORE, IL 60178 | | 5/18/09 | | $0.00 | 546 | Amends claim number 546 | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| 412002950 | 519 | DELMARK ELECTRIC INC | DELMARK ELECTRIC INC 2125 SOUTH JASON STREET DENVER, CO 80223 | | 12/8/08 | $17,644.00 | $17,644.00 | | | | | $26.59 | $58.54 |
| 412002960 | 522 | DELMARK ELECTRIC INC | DELMARK ELECTRIC INC 2125 SOUTH JASON STREET DENVER, CO 80223 | | 12/8/08 | $1,800.00 | $1,800.00 | | | | | $2.71 | $5.97 |
| 412002980 | 464 | DENVER DIRECTIONS | DENVER DIRECTIONS 8200 S. QUEBEC STREET SUITE A3 #200 CENTENNIAL, CO 80112 | $3,934.42 | 11/19/08 | $8,353.97 | $8,353.97 | | | | | $12.59 | $27.72 |
| | 14 | DEPARTMENT OF THE TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | | 12/6/07 | $305.81 | $305.81 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.46 | $1.01 |
| | 13 | DEPARTMENT OF THE TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | | 12/6/07 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 914 | DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 M/S N781 PHILADELPHIA, PA 19114 | | 8/13/09 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| 412003030 | 844 | DEWITT ROSS & STEVENS S.C. | DEWITT ROSS & STEVENS S.C. 13935 BISHOP'S DRIVE BROOKFIELD, WI 53005 | $2,651.38 | 1/2/09 | $11,343.41 | $11,343.41 | | Amends claim number 399 | | | $17.09 | $37.64 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 399 | DEWITT ROSS & STEVENS S.C. | DEWITT ROSS & STEVENS S.C.<br>13935 BISHOP'S DRIVE<br>BROOKFIELD, WI 53005 | | 11/10/08 | $11,021.41 | $0.00 | 844 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 171 | DIBBLE MOVING & STORAGE | DIBBLE MOVING & STORAGE<br>ATTN: DAVID E. GROCHOCINSKI, ATTORNEY<br>262 EISENHOWER LANE N.<br>LOMBARD, IL 60148 | | 2/29/08 | $34,431.50 | $34,431.50 | | | | $51.88 | $114.24 |
| | 492 | DIBBLE MOVING & STORAGE, INC. | DIBBLE MOVING & STORAGE, INC.<br>262 EISENHOWER LANE N.<br>LOMBARD, IL 60148 | | 11/25/08 | $34,431.50 | $0.00 | 171 | Duplicate Claim | | $0.00 | $0.00 |
| 412003090 | 479 | DICK'S ROOF REPAIR SERVICESINC | DICK'S ROOF REPAIR SERVICESINC<br>3008 75TH STREET<br>KENOSHA, WI 53142 | $0.00 | 11/21/08 | $13,589.09 | $13,589.09 | | | | $20.48 | $45.09 |
| | 859 | DIMAGGIO, SAMANTHA & HENRY, MARTIN | DIMAGGIO, SAMANTHA & HENRY, MARTIN<br>1710 RED MAPLE DRIVE<br>PLAINFIELD, IL 60586 | | 1/5/09 | $1,500.00 | $1,500.00 | | | | $2.26 | $4.98 |
| 412003130 | 764 | DIRECT ANSWERS LLC | DIRECT ANSWERS LLC<br>2381 GEORGETOWN CIRCLE #4<br>AURORA, IL 60503 | $112.12 | 12/31/08 | $112.12 | $112.12 | | | | $0.17 | $0.37 |
| 412003140 | 763 | DIRECT MARKETING SERVICES | DIRECT MARKETING SERVICES<br>2381 GEORGETOWN CIRCLE #4<br>AURORA, IL 60503 | $1,720.00 | 12/31/08 | $1,720.00 | $1,720.00 | | | | $2.59 | $5.71 |
| 412003160, 412003150 | 757 | DISTINCTIVE DESIGNS FLOORING | DISTINCTIVE DESIGNS FLOORING<br>PO BOX 270715<br>LITTLETON, CO 801270012 | $500.00 | 12/31/08 | $66,932.67 | $66,932.67 | | | | $100.85 | $222.07 |
| | 887 | DIZON, JONATHAN AND MARIA HILDA | DIZON, JONATHAN AND MARIA HILDA<br>8104 SHADY OAK ROAD<br>JOLIET, IL 60431 | | 1/14/09 | $6,315.00 | $0.00 | | Expunged by court order | 2307 | 1st Omnibus Order - Late Filed Claims | $0.00 | $0.00 |
| 412003180 | 401 | DOHERTY & PROGAR LLC | DOHERTY & PROGAR LLC<br>200 W. ADAMS STREET SUITE 2220<br>CHICAGO, IL 60606 | $2,736.32 | 11/10/08 | $4,181.32 | $4,181.32 | | | | $6.30 | $13.87 |
| | 611 | DONAHOE, PATRICK & DIVIS, JESSICA | DONAHOE, PATRICK & DIVIS, JESSICA<br>1319 BLUE HERON CIR<br>ANTIOCH, IL 60002-6401 | | 12/24/08 | $12,575.00 | $12,575.00 | | | | $18.95 | $41.72 |
| | 921 | DOUGLAS COUNTY | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | 10/16/09 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 31 | DOUGLAS COUNTY | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 33 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 34 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 35 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 36 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 37 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 38 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 39 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 40 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 41 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 42 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 43 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 44 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 45 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 46 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 47 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 48 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 49 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 50 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 51 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 52 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 53 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 54 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 55 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 56 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 57 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 58 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 59 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 60 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 61 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 62 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 63 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 64 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 65 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 66 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 67 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 68 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 69 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 70 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 71 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 73 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 74 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 75 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 76 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 77 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 78 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 79 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 80 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 81 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 82 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 83 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 84 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 85 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 86 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 87 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 88 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 12/11/07 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 164 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 2/25/08 | $0.20 | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 165 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 2/25/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 166 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 2/25/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 182 | DOUGLAS COUNTY | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | | 3/10/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 922 | DOUGLAS COUNTY | DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | | 10/19/09 | | $0.00 | | | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 923 | DOUGLAS COUNTY | DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | | 10/19/09 | | $0.00 | | | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| 412002640 | 881 | DOVE, CYNTHIA | DOVE, CYNTHIA 413 N. MAPLE ST. MT. PROSPECT, IL 60056 | $2,817.50 | 1/9/09 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 880 | DREW III, WILLIAM P., COUNSELOR AT LAW | DREW III, WILLIAM P., COUNSELOR AT LAW 7622 W. 159TH STREET ORLAND PARK, IL 60462 | | 1/6/09 | $5,000.00 | $5,000.00 | | | | $7.53 | $16.59 |
| 412003250 | 599 | DRINKER BIDDLE AND REATH LLP | DRINKER BIDDLE AND REATH LLP ATTN CATHERINE MARTINO 191 N. WACKER DRIVE SUITE 3700 CHICAGO, IL 60606-1698 | $57,290.10 | 12/23/08 | $96,778.56 | $96,778.56 | | | | $145.83 | $321.10 |
| 417000560 | 541 | DRYWALL SUPPLY ILLINOIS, INC | DRYWALL SUPPLY ILLINOIS, INC 14235 42ND STREET NE SAINT MICHAEL, MN 55376 | | 12/15/08 | $9,376.92 | $9,376.92 | | | | $14.13 | $31.11 |
| 412003260 412003270 | 357 | DRYWALL SYSTEMS RESIDENTIAL, INC. | DRYWALL SYSTEMS RESIDENTIAL, INC. ARIEL WEISSBERG, ESQ. 401 S. LASALLE STREET, SUITE 403 CHICAGO, IL 60605 | $17,014.00 | 7/29/08 | $785,923.45 | $785,923.45 | | | | $1,184.23 | $2,607.58 |
| | 17 | DUN & BRADSTREET | DUN & BRADSTREET C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM, MD 21094 | | 12/7/07 | $23,435.40 | $23,435.40 | | | | $35.31 | $77.76 |
| 412003330 | 451 | E. SAM JONES DISTRIBUTOR INC. | E. SAM JONES DISTRIBUTOR INC. P.O. BOX 536794 ATLANTA, GA 30353-6794 | | 11/17/08 | $15,608.57 | $15,608.57 | | | | $23.52 | $51.79 |
| 412003360 | 501 | EDIFICE | EDIFICE 2027 WEST COLFAX AVE DENVER, CO 80204 | $7,080.00 | 12/3/08 | $15,420.00 | $15,420.00 | | | | $23.23 | $51.16 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412003370 | 418 | EDLER'S MOUNTAIN MASONRY, INC. | EDLER'S MOUNTAIN MASONRY, INC. JEANNE M. TORO, ESQ. TOBEY & TORO, P.C. 6855 S. HAVANA ST., # 630 CENTENNIAL, CO 80112-3813 | | 11/10/08 | $49,564.01 | $49,564.01 | | Amends claim number 379 | | $74.68 | $164.45 |
| | 379 | EDLER'S MOUNTAIN MASONRY, INC. | EDLER'S MOUNTAIN MASONRY, INC. JEANNE M. TORO, ESQ. TOBEY & TORO, P.C. 6855 S. HAVANA ST., # 630 CENTENNIAL, CO 80112-3813 | | 10/20/08 | $49,564.01 | $0.00 | 418 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 478 | ELLIOTT LEVELING, INC. (MI) | ELLIOTT LEVELING, INC. (MI) 6590 RAWSONVILLE ROAD BELLEVILLE, MI 48111 | | 11/21/08 | $1,025.00 | $1,025.00 | | | | $1.54 | $3.40 |
| | 400 | ENVIROAIR CONSULTANT,INC (MI) | ENVIROAIR CONSULTANT,INC (MI) 46400 CONTINENTAL DR CHESTERFIELD, MI 48047-5206 | | 11/10/08 | $11,045.00 | $11,045.00 | | | | $16.64 | $36.65 |
| | 567 | EPPINGER, LATONJA & GARY | EPPINGER, LATONJA & GARY 505 LIBERTY HEIGHTS DR CHASKA, MN 55318 | | 12/19/08 | $4,200.00 | $4,200.00 | | | | $6.33 | $13.93 |
| | 106 | ERVIN LEASING CO. | ERVIN LEASING CO. ATTN: J. LAWRENCE 3893 RESEARCH PARK DR. ANN ARBOR, MI 48108 | | 1/2/08 | $38,758.20 | $38,758.20 | | | | $58.40 | $128.59 |
| 417000620 | 443 | ESSENTIAL SAFETY PRODUCTS | ESSENTIAL SAFETY PRODUCTS 939 EAST 62ND AVENUE DENVER, CO 80216 | $891.75 | 11/15/08 | $891.75 | $891.75 | | | | $1.34 | $2.96 |
| | 882 | ESSER, MR. PAUL | ESSER, MR. PAUL 35824 JOHN R ST WAYNE, MI 481841108 | | 1/9/09 | $28,000.00 | $28,000.00 | | | | $42.19 | $92.90 |
| | 112 | ESTATE OF DONNA MARIE RYAN, DECEASED | ESTATE OF DONNA MARIE RYAN, DECEASED EDWARD C RYAN, MD & JEROME F CROTTY AMY E COLLINS, ESQ / RIECK & CROTTY PC 55 WEST MONROE ST, STE 3390 CHICAGO, IL 60603 | | 1/7/08 | $260,000.00 | $260,000.00 | | | | $391.77 | $862.64 |
| | 939 | ESTATE OF TIMOTHY R MULCAHY, KATHERINE A | ESTATE OF TIMOTHY R MULCAHY, KATHERINE A MULCAHY 10-7991, JOSEPH A BALDI TTEE FOR ESTATE OF TIMOTHY R MULCAHY & KATHERINE A MULCAHY., 19 S LASALLE ST SUITE 1500 CHICAGO, IL 60603 | | 3/22/10 | $4,155.00 | $0.00 | 2341 | Expunged by court order | 3rd Omnibus Order - Late Filed Claims | $0.00 | $0.00 |
| | 638 | EVANS, RYAN (MR. AND MRS.) | EVANS, RYAN (MR. AND MRS.) 1004 CHARLTON LN. NAPERVILLE, IL 60563 | | 12/29/08 | $2,000.00 | $2,000.00 | | | | $3.01 | $6.64 |
| 412003630 412003620 | 870 | EVER READY CLEANING SERVICE IN | EVER READY CLEANING SERVICE IN P.O. BOX 694 GRAYSLAKE, IL 60030 | $48,755.70 | 1/6/09 | $110,095.96 | $110,095.96 | | | | $165.89 | $365.28 |
| | 871 | EVER READY CLEANING SERVICE IN | EVER READY CLEANING SERVICE IN P.O. BOX 694 GRAYSLAKE, IL 60030 | | 1/6/09 | $110,095.96 | $0.00 | 870 | Duplicate Claim | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 92 | EXPORT DEVELOPMENT CANADA (EDC) | EXPORT DEVELOPMENT CANADA (EDC) 151 O'CONNOR STREET OTTAWA, ON K1A 1K3 CANADA | | 12/17/07 | $418,075.10 | $418,075.10 | | | | $629.96 | $1,387.11 |
| | 429 | F & M CEMENT CO., INC. | F & M CEMENT CO., INC. C/O ROBERT IGRISAN, ATTORNEY 33110 GRAND RIVER AVENUE FARMINGTON, MI 48336-3120 | | 11/13/08 | $41,371.12 | $41,371.12 | | | | $62.34 | $137.26 |
| | 520 | FAUGHN, RICHARD | FAUGHN, RICHARD C/O RONALD A. DENEWETH DENEWETH, DUGAN & PARFITT, P.C. 1175 W. LONG LAKE RD., STE. 202 TROY, MI 48098-4437 | | 12/8/08 | $42,511.66 | $42,511.66 | | | | $64.06 | $141.05 |
| 417000640 | 95 | FEDEX CUSTOMER INFORMATION SERVICE | FEDEX CUSTOMER INFORMATION SERVICE 3965 AIRWAYS BLVD MEMPHIS, TN 381165017 | $449.06 | 12/20/07 | $413.83 | $413.83 | | | | $0.62 | $1.37 |
| 412003690 | 238 | FEDEX CUSTOMER INFORMATION SERVICE | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116 | $1,646.71 | 5/1/08 | $3,072.77 | $3,072.77 | | | | $4.63 | $10.20 |
| | 518 | FERRARA, JUDITH | FERRARA, JUDITH 1173 KEVINGTON DRIVE ANTIOCH, IL 60002 | | 12/8/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 128 | FERRELLGAS | FERRELLGAS ONE LIBERTY PLAZA LIBERTY, MO 64118 | | 1/28/08 | $1,105.91 | $1,105.91 | | | | $1.67 | $3.67 |
| | 480 | FIBERCLASS INSULATION INC. (MI) | FIBERCLASS INSULATION INC. (MI) 47220 CARTIER DRIVE P.O. BOX 930559 WIXOM, MI 48393 | | 11/21/08 | $6,880.00 | $6,880.00 | | | | $10.37 | $22.83 |
| 412003700 | 790 | FIDELITY & DEPOSIT CO. OF MD | FIDELITY & DEPOSIT CO. OF MD C/O CORNELIUS F. RIORDAN RIORDAN, MCKEE & PIPER, LLC 10 N. DEARBORN STREET FOURTH FLOOR CHICAGO, IL 60602 | $20,391,642.72 | 1/2/09 | $63,137,147.70 | $13,000,000.00 | | Reduced per agreement of the parties | | $19,588.41 | $43,132.12 |
| | 792 | FIDELITY & DEPOSIT CO. OF MD | FIDELITY & DEPOSIT CO. OF MD C/O CORNELIUS F. RIORDAN RIORDAN, MCKEE & PIPER, LLC 10 N. DEARBORN STREET FOURTH FLOOR CHICAGO, IL 60602 | | 1/2/09 | $63,137,147.70 | $0.00 | 790 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 791 | FIDELITY & DEPOSIT CO. OF MD | FIDELITY & DEPOSIT CO. OF MD C/O CORNELIUS F. RIORDAN RIORDAN, MCKEE & PIPER, LLC 10 N. DEARBORN STREET FOURTH FLOOR CHICAGO, IL 60602 | | 1/2/09 | $91,250.00 | $91,250.00 | | | | $137.50 | $302.75 |

| Schedule | POC | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 337 | FIELD, DEBORAH A. | FIELD, DEBORAH A. 910 IRONWOOD DRIVE #339 ROCHESTER, MI 48307 | | 6/25/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 817 | FILLIPPINI, VICTOR P. JR. | FILLIPPINI, VICTOR P. JR. HOLLAND & KNIGHT LLC 131 S. DEARBORN STREET, 30TH FLOOR CHICAGO, IL 60603 | | 1/2/09 | $46,137.51 | $46,137.51 | | | | $69.52 | $153.08 |
| | 643 | FIRST ACCESS MATERIAL HANDLING | FIRST ACCESS MATERIAL HANDLING 5050 N. RIVER ROAD SCHILLER PARK, IL 60176-1092 | | 12/29/08 | $11,551.62 | $11,551.62 | | | | $17.41 | $38.33 |
| 412003800 | 825 | FIVE STAR GLASS & MIRROR, INC. | FIVE STAR GLASS & MIRROR, INC. 995 W. ILLIFF AVE DENVER, CO 80223 | | 1/2/09 | $1,696.36 | $0.00 | 901 | amended by later filed claim | | $0.00 | $0.00 |
| | 901 | FIVE STAR GLASS & MIRROR, INC. | FIVE STAR GLASS & MIRROR, INC. 995 W. ILLIFF AVE DENVER, CO 80223 | | 2/25/09 | $1,696.36 | $1,696.36 | 825 | Amends claim number 825 | | $2.56 | $5.63 |
| 417000680 | 858 | FLEET SERVICES | FLEET SERVICES WRIGHT EXPRESS FINANCIAL SERVICES PO BOX 639 PORTLAND, ME 04103 | $54,905.46 | 1/5/09 | $53,913.65 | $53,913.65 | | | | $81.24 | $178.88 |
| | 469 | FOX BROTHERS COMPANY | FOX BROTHERS COMPANY SHARI L POLLESCH, ESQ. 225 E GRAND RIVER AVE., STE. 203 BRIGHTON, MI 48116 | | 11/12/08 | $4,972.48 | $4,972.48 | | | | $7.49 | $16.50 |
| | 721 | FOX CONSTRUCTION CO. (MI) | FOX CONSTRUCTION CO. (MI) 5342 FARLEY ROAD CLARKSTON, MI 48346 | | 12/30/08 | $1,555.00 | $1,555.00 | | | | $2.34 | $5.16 |
| | 559 | FREEBORN & PETERS LLC | FREEBORN & PETERS LLC AARON L HAMMER & GERALD P CALLAGHAN ESQS 311 SOUTH WACKER DRIVE STE 3000 CHICAGO, IL 60606 | | 12/19/08 | $23,013.44 | $0.00 | 219 | Duplicate Claim | | $0.00 | $0.00 |
| 412003850 | 219 | FREEBORN & PETERS LLC | FREEBORN & PETERS LLC ATTN AMALIA CAHUE 311 SOUTH WACKER DRIVE STE 3000 CHICAGO, IL 60606 | $17,066.46 | 4/14/08 | $23,013.44 | $23,013.44 | | | | $34.68 | $76.36 |
| | 94 | FROEBE, JASON AND REBECCA | FROEBE, JASON AND REBECCA 18935 HARDING AVE FLOSSMOOR, IL 60422 | | 12/18/07 | $349.03 | $349.03 | | | | $0.53 | $1.16 |
| | 912 | FROST, TAMARA | FROST, TAMARA 6120 PLAINVILLE LN WOODBRIDGE, VA 22193 | | 6/18/09 | $15,000.00 | $15,000.00 | | | | $22.60 | $49.77 |
| 412003870 | 385 | FUHRMANN ENGINEERING SERVICES | FUHRMANN ENGINEERING SERVICES ATTN: MICHELE 1205 S. PLATTE RIVER DRIVE, SUITE 200 DENVER, CO 80223 | | 11/7/08 | $4,365.00 | $4,365.00 | | | | $6.58 | $14.48 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412003880 | 193 | FUTURA ENGINEERING, INC. | FUTURA ENGINEERING, INC.<br>14190 EAST EVANS<br>AURORA, CO 80016 | | 3/25/08 | $6,634.38 | $6,634.38 | | | | $10.00 | $22.01 |
| | 422 | GALLAGHER BASSETT SERVICES, INC. | GALLAGHER BASSETT SERVICES, INC.<br>ACCOUNTING DEPT, 5TH FLOOR<br>TWO PIERCE PLACE<br>ITASCA, IL 60143-3141 | | 11/12/08 | $25,000.00 | $0.00 | 173 | Duplicate Claim | | $0.00 | $0.00 |
| 412003890 | 173 | GALLAGHER BASSETT SERVICES, INC. | GALLAGHER BASSETT SERVICES, INC.<br>FORREST NORRIS, CFO<br>TWO PIERCE PLACE - 5TH. FLOOR<br>ITASCA, IL 60143-3141 | $25,000.00 | 3/3/08 | $25,000.00 | $25,000.00 | | | | $37.67 | $82.95 |
| | 717 | GALWAY, DIANE (MR. & MRS.) | GALWAY, DIANE (MR. & MRS.)<br>26009 EAST DAVIES DRIVE<br>AURORA, CO 80016 | | 12/30/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 573 | GEBAU INC. | GEBAU INC.<br>1121 BROADWAY<br>SUITE 201<br>BOULDER, CO 80302 | | 12/22/08 | $6,029.64 | $6,029.64 | | | | $9.09 | $20.01 |
| | 369 | GENTLE, HORACE N AND PATRICIA A | GENTLE, HORACE N AND PATRICIA A<br>926 WALNUT STREET<br>WAUKEGAN, IL 60085 | | 9/19/08 | $12,600.00 | $12,600.00 | | | | $18.99 | $41.80 |
| | 415 | GIFFELS-WEBSTER (MI) | GIFFELS-WEBSTER (MI)<br>ENGINEERS, INC.<br>2871 BOND STREET<br>ROCHESTER HILLS, MI 48309 | | 11/10/08 | $26,762.20 | $26,762.20 | | | | $40.33 | $88.79 |
| | 804 | GLENS OF LAKEMOOR FARMS UNIT 8 | GLENS OF LAKEMOOR FARMS UNIT 8<br>CONDOMINIUM ASSOCIATION<br>KOVITZ SHIFRIN NESBIT<br>750 WEST LAKE COOK RD., SUITE 350<br>BUFFALO GROVE, IL 60089 | | 1/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| 412004250 | 248 | GLUTH BROS. CONSTRUCTION, INC. | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | | 5/28/08 | $4,522.27 | $4,522.27 | | | | $6.81 | $15.00 |
| | 247 | GLUTH BROS. CONSTRUCTION, INC. | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | | 5/28/08 | $1,184.90 | $1,184.90 | | | | $1.79 | $3.93 |
| | 810 | GMAC MODEL HOME FINANCE, LLC | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | | 1/2/09 | $3,314,895.90 | $3,314,895.90 | | | | $4,994.89 | $10,998.35 |
| | 811 | GMAC MODEL HOME FINANCE, LLC | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | | 1/2/09 | $3,314,895.90 | $0.00 | 810 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 812 | GMAC MODEL HOME FINANCE, LLC | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | | 1/2/09 | $3,314,895.90 | $0.00 | 810 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 431 | GOESKE, DAVID & JAMIE | GOESKE, DAVID & JAMIE<br>6805 HOMESTEAD DR.<br>MCHENRY, IL 60050 | | 11/13/08 | $9,071.00 | $0.00 | | Expunged by court order | 2331 | 1st Omnibus Order - Disputed Earnest Money Claims | $0.00 | $0.00 |
| 412012460 | 563 | GOOD, TOM & NANCY | GOOD, TOM & NANCY<br>32 THOMAS COURT<br>GRAYSLAKE, IL 60030 | | 12/19/08 | $8,575.00 | $8,575.00 | | Claim Modified Per Court Order | 2307 | 1st Omnibus Order - Claims Exceeding Cap | $12.92 | $28.45 |
| | 235 | GOODWIN AND ASSOCIATES REAL ESTATE LLC | GOODWIN AND ASSOCIATES REAL ESTATE LLC<br>C/O JAMES A. HOCHMAN<br>2525 CABOT DRIVE, SUITE 300<br>LISLE, IL 60532 | | 5/5/08 | $382,485.00 | $382,485.00 | | | | $576.33 | $1,269.03 |
| | 113 | GRAHAM, THOMAS G AND KENDRA D | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | | 1/8/08 | $91,160.00 | $91,160.00 | 114 | | | $137.36 | $302.46 |
| | 114 | GRAHAM, THOMAS G AND KENDRA D | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | | 1/9/08 | $91,160.00 | $0.00 | 113 | Duplicate Claim | | $0.00 | $0.00 |
| | 884 | GRAY, JOHN DANIEL & HEATHER L. | GRAY, JOHN DANIEL & HEATHER L.<br>SUMMER GATE AT SOUTHBURY<br>25717 BLAKELY CT.<br>PLAINFIELD, IL 60585 | | 1/13/09 | $15,000.00 | $15,000.00 | | | | $22.60 | $49.77 |
| 412004430 | 588 | GRAYSLAKE COMMUNITY PARK DIST. | GRAYSLAKE COMMUNITY PARK DIST.<br>240 HAWLEY STREET<br>GRAYSLAKE, IL 60030 | | 12/22/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412004440 | 489 | GRAYSLAKE ELEMENTARY SCHOOL | GRAYSLAKE ELEMENTARY SCHOOL<br>DISTRICT #46<br>565 FREDERICK ROAD<br>GRAYSLAKE, IL 60030 | | 11/24/08 | $0.00 | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| 412011070 | 384 | GREGORY K. STERN | GREGORY K. STERN<br>TRANSFEROR: RUANE CONSTRUCTION, INC.<br>53 WEST JACKSON BLVD., SUITE 1442<br>CHICAGO, IL 60604 | $26,661.92 | 11/3/08 | $1,066,970.32 | $1,066,970.32 | | | | $1,607.71 | $3,540.05 |
| | 915 | GRUNDY COUNTY | GRUNDY COUNTY<br>MARCY MILLER, GRUNDY COUNTY COLLLECTOR<br>111 E. WASHINGTON STREET<br>MORRIS, IL 60450 | | 8/7/09 | | $0.00 | | Withdrawn by creditor 2nd Omni Objection - Late-Filed Claims 2nd Omni Objection - Insufficient Docs | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 954 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST., RM 33<br>PO BOX 689<br>MORRIS, IL 60450-0689 | | 9/20/11 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412004510 | 142 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 143 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 144 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 145 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 146 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 147 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 148 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 149 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 150 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 151 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 152 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 153 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 154 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 155 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 156 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| | 157 | GRUNDY COUNTY COLLECTOR | GRUNDY COUNTY COLLECTOR MARCY MILLER 111 EAST WASHINGTON ST.,RM 33 MORRIS, IL 60450 | | 2/20/08 | | $0.00 | | Withdrawn by creditor | Withdrawal filed with claims agent | $0.00 | $0.00 |
| 412004520 | 29 | GUARANTY BANK | GUARANTY BANK PHILLIP LAMBERSON / MATTHEW T FERRIS WINSTEAD PC 5400 RENAISSANCE TWR - 1201 ELM STREET DALLAS, TX 75270 | | 12/11/07 | | $0.00 | | | | $0.00 | $0.00 |
| | 28 | GUARANTY BANK | GUARANTY BANK PHILLIP LAMBERSON / MATTHEW T FERRIS WINSTEAD PC 5400 RENAISSANCE TWR - 1201 ELM STREET DALLAS, TX 75270 | | 12/11/07 | | $0.00 | 29 | | | $0.00 | $0.00 |
| | 30 | GUARANTY BANK | GUARANTY BANK PHILLIP LAMBERSON / MATTHEW T FERRIS WINSTEAD PC 5400 RENAISSANCE TWR - 1201 ELM STREET DALLAS, TX 75270 | | 12/11/07 | | $0.00 | 29 | | | $0.00 | $0.00 |
| | 554 | GUEVARRA, JOCELYN | GUEVARRA, JOCELYN 1187 KIMBERLY LN. ANTIOCH, IL 60002 | | 12/18/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 835 | GUTKE, JASON (MR. & MRS.) | GUTKE, JASON (MR. & MRS.) 1870 STERLING HEIGHTS COURT ANTIOCH, IL 60002 | | 1/2/09 | $14,000.00 | $14,000.00 | | | | $21.10 | $46.45 |
| 412004550 | 734 | HAEGER ENGINEERING, LLC | HAEGER ENGINEERING, LLC 1300 N. PLUM GROVE RD SCHAUMBURG, IL 60173 | | 12/31/08 | $22,508.16 | $22,508.16 | | | | $33.92 | $74.68 |
| | 568 | HARBERT, THOMAS | HARBERT, THOMAS 7717 PIN OAK DRIVE PLAINFIELD, IL 60586 | | 12/22/08 | $6,915.81 | $6,915.81 | | | | $10.42 | $22.95 |
| | 89 | HARKIN, JEREMY & LYNNE | HARKIN, JEREMY & LYNNE 232 EASTON DR GILBERTS, IL 601368014 | | 12/11/07 | $17,295.00 | $17,295.00 | | | | $26.06 | $57.38 |
| | 104 | HARKIN, JEREMY & LYNNE | HARKIN, JEREMY & LYNNE 232 EASTON DR GILBERTS, IL 601368014 | | 12/27/07 | $17,295.00 | $0.00 | 89 | Expunged by court order | 1st Omnibus Order - Duplicate Claims 2307 | $0.00 | $0.00 |
| | 107 | HARVEY, TONI A. | HARVEY, TONI A. 130 N. HIGHLAND LOMBARD, IL 60148 | | 1/4/08 | | $0.00 | 728 | Claim amended by later filed claim | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 728 | HARVEY, TONI A. | HARVEY, TONI A.<br>130 N. HIGHLAND<br>LOMBARD, IL 60148 | | 12/30/08 | | $0.00 | | Amends claim number 107 | | $0.00 | $0.00 |
| | 626 | HAUGK, GERHARD (MR. AND MRS.) | HAUGK, GERHARD (MR. AND MRS.)<br>9445 HAWTHORNE<br>STURTEVANT, WI 53177 | | 12/29/08 | $55,709.06 | $55,709.06 | | Amends claim number 162 | | $83.94 | $184.83 |
| | 162 | HAUGK, GERHARD AND BRIGITTE | HAUGK, GERHARD AND BRIGITTE<br>9445 HAWTHORNE DRIVE<br>STURTEVANT, WI 53177 | | 2/20/08 | $0.00 | $0.00 | 626 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 919 | HAYES, CAROLYN R - DECEASED | HAYES, CAROLYN R - DECEASED<br>JASON HAYES (SON)<br>902 HUDSON DR<br>JOLIET, IL 60431 | | 10/5/09 | $9,046.00 | $9,046.00 | | | | $13.63 | $30.01 |
| 412004660 | 840 | HAYES, JASON | HAYES, JASON<br>902 HUDSON DR<br>JOLIET, IL 604317990 | | 1/2/09 | | $0.00 | 919 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 865 | HEFFERNAN, ALEX | HEFFERNAN, ALEX<br>347 BAKERS COURT<br>LAKEMOOR, IL 60051 | | 1/5/09 | $103,105.39 | $103,105.39 | | | | $155.36 | $342.09 |
| 412004680 | 744 | HENRICHS, DONALD AND LYNN | HENRICHS, DONALD AND LYNN<br>347 W. PRAIRIE WALK LANE<br>ROUND LAKE, IL 60073 | $0.00 | 12/31/08 | $36,199.41 | $36,199.41 | | | | $54.55 | $120.10 |
| | 170 | HEUVELMAN, ELIZABET & MOORE, ANDRE | HEUVELMAN, ELIZABET & MOORE, ANDRE<br>10728 61ST STREET<br>KENOSHA, WI 53142 | | 2/28/08 | $10,059.41 | $10,059.41 | | | | $15.16 | $33.38 |
| | 644 | HEUVELMAN, ELIZABETH & MOORE, ANDRE | HEUVELMAN, ELIZABETH & MOORE, ANDRE<br>10728 61ST STREET<br>KENOSHA, WI 53142 | | 12/29/08 | $10,059.41 | $0.00 | 170 | Expunged by court order | 2307 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| 412004710 | 534 | HODSCO CONSTRUCTION INC. | HODSCO CONSTRUCTION INC.<br>635 COOPER COURT, STE D<br>SCHAUMBURG, IL 60173 | | 12/11/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412004720 | 413 | HOERNEL LOCK & KEY INC | HOERNEL LOCK & KEY INC<br>OF KENOSHA<br>4058 7TH AVENUE<br>KENOSHA, WI 53140 | $448.64 | 11/10/08 | $447.80 | $447.80 | | | | $0.67 | $1.49 |
| | 601 | HOGE, KENNETH | HOGE, KENNETH<br>5916 DUBLIN CT<br>MCHENRY, IL 60050 | | 12/23/08 | $7,372.00 | $0.00 | 544 | Expunged by court order | 2307 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 544 | HOGE, KENNETH | HOGE, KENNETH<br>5916 DUBLIN CT<br>MCHENRY, IL 60050-7200 | | 12/15/08 | $7,372.00 | $7,372.00 | | | | $11.11 | $24.46 |

| Schedule | POC | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412004760 412004770 | 535 | HOME PRIDE SERVICES, INC. | HOME PRIDE SERVICES, INC. LAWRENCE LAW FIRM, PC 4614 MAIN STREET, SUITE 1 LISLE, IL 60532 | $3,130.00 | 12/1/08 | $17,013.00 | $17,013.00 | | | | $25.64 | $56.45 |
| | 529 | HOWARD-BLACK, MR. CARNETTA | HOWARD-BLACK, MR. CARNETTA 31260 COUNTRY WAY FARMINGTON, MI 483311041 | | 12/10/08 | $50,000.00 | $50,000.00 | | | | $75.34 | $165.89 |
| 412007060 | 930 | HOWE, JOHN & BETTY HOWE | HOWE, JOHN & BETTY HOWE 8S 332 HAMPTON CIRCLE NAPERVILLE, IL 60540 | | 1/15/10 | | $0.00 | | | | $0.00 | $0.00 |
| 412013520 | 648 | HUDECEK, WILLIAM & NICOLE | HUDECEK, WILLIAM & NICOLE 1709 RED MAPLE DR PLAINFIELD, IL 60586 | | 12/29/08 | $4,655.00 | $4,655.00 | | | | $7.01 | $15.44 |
| | 886 | I. D. F. CLEAN UP INC. (MI) | I. D. F. CLEAN UP INC. (MI) 2371 GRAHAM RD IMLAY CITY, MI 48444 | | 1/14/09 | $8,438.60 | $8,438.60 | | | | $12.72 | $28.00 |
| | 328 | IAP/CA | IAP/CA C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | | | 2460 Order Withdrawing 1st Omnibus Objection | $0.00 | $0.00 |
| | 342 | IAP/CA | IAP/CA C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/26/08 | | $0.00 | 328 | Expunged by court order | 2307 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 330 | IAP/CA | IAP/CA C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG VELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | 328 | Expunged by court order | 2307 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 169 | IAQ MANAGEMENT, INC. | IAQ MANAGEMENT, INC. KEVIN M. TAYLOR, P.C. 24901 NORTHWESTERN HWY. SUITE 306 SOUTHFIELD, MI 48075-2210 | | 2/25/08 | $10,100.00 | $10,100.00 | | | | $15.22 | $33.51 |
| | 390 | ICE MILLER LLP | ICE MILLER LLP ONE AMERICAN SQUARE, STE 2900 ATTN: HENRY A. EFROYMSON INDIANAPOLIS, IN 46282-0200 | | 11/10/08 | $3,894.11 | $3,894.11 | | | | $5.87 | $12.92 |
| | 771 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSEH & JARDINE 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 772 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSEH & JARDINE 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 773 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 774 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 775 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 776 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 777 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 778 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 779 | ICON SKY RANCH, INC. | ICON SKY RANCH, INC. C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSH & JARDINE PC 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | | 12/31/08 | $0.00 | $0.00 | 771 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| 412004890 | 562 | IGNATIUS EGWU | IGNATIUS EGWU 849 SUNCREST DR. AURORA, IL 60506 | | 12/19/08 | $10,000.00 | $10,000.00 | | | | $15.07 | $33.18 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412005900 | 132 | IKON FINANCIAL SERVICES | IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON, TX 31208-3708 | $8,638.60 | 1/29/08 | $14,421.68 | $14,421.68 | | | | $21.73 | $47.85 |
| 412006190 | 12 | IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT ROAD STE 400 MACON, GA 31210 | $4,511.17 | 12/4/07 | $10,078.29 | $10,078.29 | | | | $15.19 | $33.44 |
| | 137 | IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT ROAD STE 400 MACON, GA 31210 | | 2/12/08 | $1,182.61 | $1,182.61 | | | | $1.78 | $3.92 |
| | 159 | IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT ROAD STE 400 MACON, GA 31210 | | 2/22/08 | $416.40 | $416.40 | | | | $0.63 | $1.38 |
| | 127 | IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT ROAD STE 400 MACON, GA 31210 | | 1/28/08 | | $0.00 | | Expunged by court order | 2341 | 3rd Omnibus Order - No Liability Claims | $0.00 | $0.00 |
| | 944 | ILLINOIS DEPARTMENT OF EMPL. SECURITY | ILLINOIS DEPARTMENT OF EMPL. SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | 5/4/10 | $100.00 | $0.00 | 950 | Claim amended by later filed claim | | | $0.00 | $0.00 |
| | 908 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE 100 W RANDOLPH, LEVEL 7-425 CHICAGO, IL 60601 | | 4/13/09 | | $0.00 | | Withdrawn by creditor/court order | 2554 | Agreed Order Resolving Claim and 2nd Omnibus Objection | $0.00 | $0.00 |
| | 918 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | | 9/28/09 | | $0.00 | | Withdrawn by creditor/court order | 2554 | Agreed Order Resolving Claim and 2nd Omnibus Objection | $0.00 | $0.00 |
| | 225 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | | 4/24/08 | $25,978.00 | $25,978.00 | 209 | Amends claim number 209; Allowed pursuant to court order | 2554 | Stipulation and Agreed Order Resolving Claim and 2nd Omnibus Objection | $39.14 | $86.19 |
| | 208 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | | 3/31/08 | | $0.00 | | Allowed pursuant to court order | 2554 | Agreed Order Resolving Claim and 2nd Omnibus | $0.00 | $0.00 |
| | 5 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | | 11/13/07 | $47.99 | $0.00 | | Withdrawn by creditor/court order | 2554 | Agreed Order Resolving Claim and 2nd Omnibus | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 210 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST LEVEL 7-425 CHICAGO, IL 60601 | | 3/31/08 | | $0.00 | | Allowed pursuant to court order | 2554 Stipulation and Agreed Order Resolving Claim and 2nd Omnibus Objection | $0.00 | $0.00 |
| | 209 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W RANDOLPH ST, LEVEL 7-425 CHICAGO, IL 60601 | | 3/31/08 | $52,875.00 | $0.00 | 225 | Expunged by court order | 2554 Agreed Order Resolving Claim and 2nd | $0.00 | $0.00 |
| | 950 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | ILLINOIS DEPT. OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | 8/17/10 | | $0.00 | | Amends claim 944 | | $0.00 | $0.00 |
| 417000780 | 863 | ILOCA SERVICES INC | ILOCA SERVICES INC PAYMENT PROCESSING CENTER 1900 NORTH AURORA RD NAPERVILLE, IL 60563 | $7,511.46 | 1/5/09 | $7,511.46 | $7,511.46 | | | | $11.32 | $24.92 |
| 412006300 412006310 | 382 | IMAGES FLOORING, INC | IMAGES FLOORING, INC 1820 W EVANS AVE ENGLEWOOD, CO 80110 | $1,967.61 | 10/29/08 | $61,851.82 | $61,851.82 | | | | $93.20 | $205.22 |
| | 761 | IMMORMINO, CHARLES & ELAINE | IMMORMINO, CHARLES & ELAINE 935 WINTER PARK DR NEW LENOX, IL 60451-3107 | | 12/31/08 | $20,400.00 | $20,400.00 | | Claim Reclassified per Court Order | 2311 | $30.74 | $67.68 |
| | 207 | IMPERIAL CRANE SERVICES INC | IMPERIAL CRANE SERVICES INC LYMAN & NIELSEN, LLC 1301 WEST 22ND STREET, SUITE 914 OAKBROOK, IL 60523 | | 3/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 948 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE ROOM N203 INDIANAPOLIS, IN 46204 | | 6/8/10 | | $0.00 | | Withdrawn by creditor/court order | | $0.00 | $0.00 |
| 412006370 412006380 | 816 | INDYMAC VENTURE, LLC | INDYMAC VENTURE, LLC TRANSFEROR: INDYMAC FEDERAL BANK, FSB 888 E. WALNUT ATTN: STEVEN MNUCHIN PASADENA, CA 91101-7211 | $10,875.00 | 1/2/09 | | $30,000,000.00 | | Allowed per Plan Section 5.1(f) | | $45,204.02 | $7,650.92 |
| | 814 | INDYMAC VENTURE, LLC | INDYMAC VENTURE, LLC TRANSFEROR: INDYMAC FEDERAL BANK, FSB 888 E. WALNUT ATTN: STEVEN MNUCHIN PASADENA, CA 91101-7211 | | 1/2/09 | | $0.00 | 816 | | | $0.00 | $0.00 |
| | 815 | INDYMAC VENTURE, LLC | INDYMAC VENTURE, LLC TRANSFEROR: INDYMAC FEDERAL BANK, FSB 888 E. WALNUT ATTN: STEVEN MNUCHIN PASADENA, CA 91101-7211 | | 1/2/09 | | $0.00 | 816 | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 897 | INPRO CORPORATION | INPRO CORPORATION PO BOX 406 MUSKEGO, WI 53150 | | 2/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 7 | INPRO CORPORATION | INPRO CORPORATION TELLER LEVIT & SILVERTRUST PC 11 E ADAMS ST #800 CHICAGO, IL 60603 | | 11/19/07 | $39,261.90 | $39,261.90 | | | | $59.16 | $130.27 |
| | 473 | INPRO CORPORATION | INPRO CORPORATION TELLER LEVIT & SILVERTRUST PC 11 E ADAMS ST #800 CHICAGO, IL 60603 | | 11/20/08 | $39,261.90 | $0.00 | 7 | Duplicate Claim | | $0.00 | $0.00 |
| | 629 | INSELBERGER, ERIN & JAMES, JOHN | INSELBERGER, ERIN & JAMES, JOHN 221 NORTH GROVE OAK PARK, IL 60302 | | 12/29/08 | $10,000.00 | $10,000.00 | | | | $15.07 | $33.18 |
| | 824 | INSELBERGER, ERIN & JAMES, JOHN | INSELBERGER, ERIN & JAMES, JOHN 221 NORTH GROVE OAK PARK, IL 60302 | | 1/2/09 | $10,000.00 | $0.00 | 629 | Duplicate Claim | | $0.00 | $0.00 |
| 412003520 | 621 | INSELBERGER, ERIN N. & JAMES, JOHN D. | INSELBERGER, ERIN N. & JAMES, JOHN D. 221 N. GROVE OAK PARK, IL 60302 | | 12/26/08 | $5,000.00 | $5,000.00 | | | | $7.53 | $16.59 |
| | 631 | INSELBERGER, ERIN N. & JAMES, JOHN D. | INSELBERGER, ERIN N. & JAMES, JOHN D. 221 N. GROVE OAK PARK, IL 60302 | | 12/29/08 | $5,000.00 | $0.00 | 621 | Duplicate Claim | | $0.00 | $0.00 |
| 417000810 | 488 | INSULATION DISTRIBUTORS INC | INSULATION DISTRIBUTORS INC 8301 AUDUBON RD CHANHASSEN, MN 553179494 | $9,846.34 | 11/24/08 | $10,550.49 | $10,550.49 | | | | $15.90 | $35.01 |
| 417000820 | | INTERCOMPANY PAYABLE - NEUMANN HOMES INC | INTERCOMPANY PAYABLE - NEUMANN HOMES INC ATTN: MR. PAUL ANDREWS 799 ROOSEVELT RD. BUILDING 6, SUITE 206 GLEN ELLYN, IL 60137 | $4,704,680.59 | | | $0.00 | | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| 468000420 | | INTERCOMPANY PAYABLE TO NEUMANN HOMES | INTERCOMPANY PAYABLE TO NEUMANN HOMES ATTN: MR. PAUL ANDREWS 799 ROOSEVELT RD. BUILDING 6, SUITE 206 GLEN ELLYN, IL 60137 | $69,859,592.23 | | | $0.00 | | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 133 | INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION 5496 NORTH U.S. HIGHWAY 85 SEDALIA, CO 80135 | | 2/4/08 | $1,931.94 | $1,931.94 | | | | $2.91 | $6.41 |
| 412006610 412006620 412006630 | 499 | J & L CONCRETE, INC. | J & L CONCRETE, INC. 3920 HAWTHORN CT WAUKEGAN, IL 600873263 | $0.00 | 12/1/08 | $251,302.99 | $251,302.99 | | | | $378.66 | $833.79 |
| 412006680 412006690 412006700 | 494 | J&S CONSTRUCTION | J&S CONSTRUCTION P.O. BOX 760 OSWEGO, IL 60543 | $1,942.89 | 12/1/08 | $9,877.28 | $9,877.28 | | | | $14.88 | $32.77 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 254 | JAFFE, RAITT, HEUER & WEISS, PC | JAFFE, RAITT, HEUER & WEISS, PC<br>PAIGE BARR, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | | 6/10/08 | $72,303.83 | $72,303.83 | | | | $108.95 | $239.89 |
| | 560 | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF HATCHER CONSTRUCTION SERVICES, INC.<br>26 WEST DRY CREEK CIRCLE, SUITE 500<br>LITTLETON, CO 80120 | | 12/19/08 | $298,448.62 | $0.00 | 561 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| | 561 | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF HATCHER CONSTRUCTION SERVICES, INC.<br>26 WEST DRY CREEK CIRCLE, SUITE 500<br>LITTLETON, CO 80120 | | 12/19/08 | $298,448.62 | $298,448.62 | | | | $449.70 | $990.21 |
| | 346 | JAKUBOWSKI, ANDREW J | JAKUBOWSKI, ANDREW J<br>KENNETH J NEMEC & KRISTINA E BUCHENAUER<br>GOLDSTINE SKRODZKI RUSSIAN NEMEC & HOFF<br>835 MCCLINTOCK DRIVE<br>WILLOWBROOK, IL 60527 | | 6/30/08 | $4,075.00 | $4,075.00 | | | | $6.14 | $13.52 |
| 412000440 | 602 | JAKUBOWSKI, ANDREW J. | JAKUBOWSKI, ANDREW J.<br>8400 COOP AVE<br>JOLIET, IL 604314508 | | 12/23/08 | $4,075.00 | $0.00 | 346 | Expunged by court order | 2307 | 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 97 | JAMES & ELIZABETH NURSERY, LTD. | C/O DAVID A NEWBY<br>COMAN & ANDERSON PC<br>2525 CABOT DRIVE, SUITE 300 | | 12/24/07 | $348,559.42 | $348,559.42 | | | | $525.21 | $1,156.47 |
| 412006940<br>412006950 | 828 | JELD-WEN, INC. | JELD-WEN, INC.<br>7201 COMMERCE CIRCLE<br>CHEYENNE, WY 82007 | $0.00 | 1/2/09 | $12,339.08 | $0.00 | 904 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 904 | JELD-WEN, INC. | JELD-WEN, INC.<br>7201 COMMERCE CIRCLE<br>CHEYENNE, WY 82007 | | 2/25/09 | $12,339.08 | $12,339.08 | 828 | Amends claim number 828 | | $18.59 | $40.94 |
| 412006960 | 476 | JEM MORRIS CONSTRUCTION, INC. | JEM MORRIS CONSTRUCTION, INC.<br>49 W 102 US RT 30<br>BIG ROCK, IL 60511 | | 11/21/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412001850 | 753 | JENNINGS, CINDY & LUZ MARTINEZ | JENNINGS, CINDY & LUZ MARTINEZ<br>717 SURREY DRIVE<br>STREAMWOOD, IL 60107 | | 12/31/08 | $1,020.90 | $1,020.90 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $1.54 | $3.39 |
| 412007000<br>412007010 | 788 | JKR SURVEYING INC. | JKR SURVEYING INC.<br>8121 22ND AVENUE<br>KENOSHA, WI 53143 | $150.00 | 1/2/09 | $7,945.00 | $7,945.00 | | | | $11.97 | $26.36 |
| | 249 | JNJ DRYWALL AND PAINTING, INC. | JNJ DRYWALL AND PAINTING, INC.<br>ARIEL WEISSBERG, ESQ.<br>401 S. LASALLE STREET, SUITE 403<br>CHICAGO, IL 60605 | | 6/2/08 | $22,484.43 | $22,484.43 | | | | $33.88 | $74.60 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412006640 412006650 | 250 | JNJ DRYWALL AND PAINTING, INC. | JNJ DRYWALL AND PAINTING, INC. PO BOX 507 PLAINFIELD, IL 605440507 | $1,373.00 | 6/2/08 | $652,044.00 | $652,044.00 | | | | $982.50 | $2,163.39 |
| | 845 | JOHNSON, FREDDIE (MR. & MRS.) | JOHNSON, FREDDIE (MR. & MRS.) 9413 HAWTHORNE DR STURTEVANT, WI 53177 | | 1/2/09 | $106.95 | $106.95 | | | | $0.16 | $0.35 |
| | 287 | JONES, GREGORY L. & DOROTHY A. | JONES, GREGORY L. & DOROTHY A. 335 WHITE PINES COURT OSWEGO, IL 60543 | | 6/23/08 | $17,575.00 | $0.00 | | Expunged by court order | 2331 | Order - Disputed Earnest Money Claims | $0.00 | $0.00 |
| | 895 | JONES, MR. & MRS. MELVIN | JONES, MR. & MRS. MELVIN 6939 STONEWOOD PLACE CLARKSTON, MI 48348 | | 1/26/09 | $3,475.00 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified and Insufficient Documentation Claims | $0.00 | $0.00 |
| 412012250 | 591 | JOURNAL TIMES, THE | JOURNAL TIMES, THE P.O. BOX 786 RACINE, WI 53401-0786 | $15,594.80 | 12/22/08 | $16,154.48 | $16,154.48 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $24.34 | $53.60 |
| 417000870 | 637 | K. HOVING RECYCLING & DISPOSAL | K. HOVING RECYCLING & DISPOSAL 2351 POWIS RD WEST CHICAGO, IL 60185 | $16,185.31 | 12/29/08 | $16,671.31 | $16,671.31 | | | | $25.12 | $55.31 |
| | 462 | KABEL, HAROLD & KATHLEEN DORSEY | KABEL, HAROLD & KATHLEEN DORSEY 5717 RIVIERA BLVD PLAINFIELD, IL 605865487 | | 11/18/08 | $6,575.00 | $6,575.00 | | | | $9.91 | $21.81 |
| 412007290 412007300 | 380 | KADISAK TILE & CARPET INC. | KADISAK TILE & CARPET INC. 1750 TODD FARM DRIVE, UNIT C ELGIN, IL 60123 | $150.00 | 10/21/08 | $21,009.41 | $21,009.41 | | | | $31.66 | $69.71 |
| 417000880 | 450 | KAESER & BLAIR, INC. | KAESER & BLAIR, INC. 4236 GRISSOM DRIVE BATAVIA, OH 45103 | $170.18 | 11/17/08 | $201.13 | $201.13 | | | | $0.30 | $0.67 |
| 412007330 | 455 | KARA COMPANY INC. | KARA COMPANY INC. 5255 DANSHER ROAD COUNTRYSIDE, IL 60525 | | 11/17/08 | $167.62 | $167.62 | | | | $0.25 | $0.56 |
| 412001820 | 819 | KATZ, JOSHUA | KATZ, JOSHUA 2105 WILDWOOD LANE HANOVER PARK, IL 60133 | $2,214.90 | 1/2/09 | | $0.00 | | | 2460 | Order Withdrawing 1st Omnibus Objection | $0.00 | $0.00 |
| 412007480 | 606 | KENOSHA COUNTY TREASURER | KENOSHA COUNTY TREASURER 1010 56TH STREET KENOSHA, WI 53140 | | 12/23/08 | | $0.00 | 942 | Claim amended by later filed claim | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 942 | KENOSHA COUNTY TREASURER | KENOSHA COUNTY TREASURER 1010 56TH STREET KENOSHA, WI 53140-3738 | | 4/5/10 | | $0.00 | | Amends Claim 606 | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412007500 | 608 | KENOSHA WATER UTILITY | KENOSHA WATER UTILITY 4401 GREEN BAY ROAD KENOSHA, WI 53144 | $1,542.81 | 12/23/08 | $11,908.67 | $11,908.67 | | Amends claim number 377 | | $17.94 | $39.51 |
| | 377 | KENOSHA WATER UTILITY | KENOSHA WATER UTILITY 4401 GREEN BAY ROAD KENOSHA, WI 53144 | | 10/17/08 | $11,891.48 | $0.00 | 608 | Claim amended by later filed claim | | $0.00 | $0.00 |
| 412007520 | 823 | KEYSTONE ELECTRICAL CO., INC. | KEYSTONE ELECTRICAL CO., INC. PO BOX 1087 NORTHBROOK, IL 600651087 | | 1/2/09 | $9,307.76 | $9,307.76 | | | | $14.02 | $30.88 |
| 412007530 412007540 | 822 | KEYSTONE HEATING & COOLING | KEYSTONE HEATING & COOLING PO BOX 1087 NORTHBROOK, IL 600651087 | $1,607.00 | 1/2/09 | $90,396.00 | $90,396.00 | | | | $136.21 | $299.92 |
| 412007550 412007560 | 821 | KEYSTONE MECHANICAL | KEYSTONE MECHANICAL PO BOX 1087 NORTHBROOK, IL 600651087 | $1,771.25 | 1/2/09 | $76,281.07 | $76,281.07 | | | | $114.94 | $253.09 |
| | 564 | KLEMMER, MR. & MRS. KURT | KLEMMER, MR. & MRS. KURT 9003 65TH ST KENOSHA, WI 53142 | | 12/19/08 | | $0.00 | | Expunged by court order | 2331 | 1st Omnibus Order - Disputed Wage Claims | $0.00 | $0.00 |
| | 174 | KLOTZ, EDWARD | KLOTZ, EDWARD 9124 CHICORY CREEK DR. STURTEVANT, WI 53177 | | 3/3/08 | $75.00 | $75.00 | | | | $0.11 | $0.25 |
| | 782 | KOENIG, CHRISTOPHER (MR. & MRS) | KOENIG, CHRISTOPHER (MR. & MRS) 1613 RED MAPLE DR. PLAINFIELD, IL 60586 | | 1/2/09 | $2,605.00 | $2,605.00 | | | | $3.93 | $8.64 |
| 412007630 | 251 | KRAVIT, HOVEL & KRAWCZYK S.C. | KRAVIT, HOVEL & KRAWCZYK S.C. ATTN: C.J. KRAWCZYK 825 N. JEFFERSON, STE 500 MILWAUKEE, WI 53202 | $31,688.32 | 6/2/08 | $45,336.51 | $45,336.51 | | | | $68.31 | $150.42 |
| 412007660 | 620 | KS ROOFING CO. INC.& GULF | KS ROOFING CO. INC.& GULF EAGLE 16869 E. 2ND AVE AURORA, CO 80011 | | 12/26/08 | $13,546.00 | $13,546.00 | | | | $20.41 | $44.94 |
| | 378 | KUNDANIS, ESTHER | KUNDANIS, ESTHER 844 N. DEE RD. PARK RIDGE, IL 60068 | | 10/20/08 | $17,575.00 | $17,575.00 | | | | $26.48 | $58.31 |
| 412003590 | 609 | KUNDANIS, ESTHER | KUNDANIS, ESTHER 844 N. DEE RD. PARK RIDGE, IL 60068 | | 12/23/08 | | $0.00 | 378 | Expunged by court order | 2307 | Order - Amended Claims | $0.00 | $0.00 |
| | 214 | KURBY, CHRISTOPHER & ROSALIE | KURBY, CHRISTOPHER & ROSALIE SERPE, DIZONNO AND ASSOCIATES 1 PIERCE PLACE, SUITE 150C ITASCA, IL 60143 | | 4/2/08 | $7,575.00 | $0.00 | | Expunged by court order | 2331 | 1st Omnibus Order - Disputed Earnest Money Claims | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 841 | LAING, STEVE (MR. & MRS.) | LAING, STEVE (MR. & MRS.) 7417 KENICOTT LANE PLAINFIELD, IL 60586 | | 1/2/09 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 593 | LAKE COUNTY | LAKE COUNTY MR. MATTHEW CYBERSKI 1142 KEVINGTON DRIVE ANTIOCH, IL 60002 | | 12/22/08 | $3,845.08 | $3,845.08 | | | 2553 Withdrawal of 2nd Omnibus Objection | $5.79 | $12.76 |
| | 877 | LAKE COUNTY GRADING COMPANY, LLC | LAKE COUNTY GRADING COMPANY, LLC SHAW GUSSIS 321 N. CLARK ST., SUITE 800 ATTN: BRIAN SHAW CHICAGO, IL 60654 | | 1/8/09 | $0.00 | $0.00 | 755 | Duplicate Claim | | $0.00 | $0.00 |
| 412007800 412007810 | 755 | LAKE COUNTY GRADING COMPANY, LLC | SHAW GUSSIS ATTN BRIAN SHAW 321 N. CLARK ST., SUITE 800 CHICAGO, IL 60654 | $0.00 | 12/31/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 135 | LANDORF, CHRISTOPHER | LANDORF, CHRISTOPHER C/O BARRY S. LEVIN SOSTRIN AND SOSTRIN, P.C. 33 WEST MONROE, SUITE 1510 CHICAGO, IL 60603 | | 2/8/08 | $30,000.00 | $30,000.00 | | | | $45.20 | $99.54 |
| 412007910 412007920 412007930 | 550 | LANDSCAPE CONCEPTS CONSTRUCTION, INC. | LANDSCAPE CONCEPTS CONSTRUCTION, INC. C/O RICHARDS, RALPH & SCHWAB, CHARTERED 175 E. HAWTHORN PARKWAY, SUITE 345 VERNON HILLS, IL 60061 | $25,104.00 | 12/17/08 | $94,764.32 | $94,764.32 | | | | $142.79 | $314.41 |
| | 551 | LANDSCAPE CONCEPTS CONSTRUCTION, INC. | LANDSCAPE CONCEPTS CONSTRUCTION, INC. C/O RICHARDS, RALPH & SCHWAB, CHARTERED 175 E. HAWTHORN PARKWAY, SUITE 345 VERNON HILLS, IL 60061 | | 12/17/08 | $94,764.32 | $0.00 | 550 | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| 412007940 | 374 | LANDWORKS CUSTOM LTD | LANDWORKS CUSTOM LTD 751 N. BILINGBROOK DRIVE, # 17 BOLINGBROOK, IL 60440 | $18,140.07 | 10/7/08 | $37,393.93 | $37,393.93 | | | | $56.35 | $124.07 |
| | 537 | LAPITAN, SONNY | LAPITAN, SONNY 936 BENNETT DRIVE NORTH AURORA, IL 60542 | | 12/12/08 | $1,280.00 | $1,280.00 | | | | $1.93 | $4.25 |
| | 805 | LAPORTA, GINA | LAPORTA, GINA 456 ARISTOCRAT DRIVE BOLINGBROOK, IL 60490 | | 1/2/09 | $12,606.34 | $12,606.34 | | Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified Claims | $19.00 | $41.83 |
| 412007980 | 585 | LAW OFFICE OF JAMES F. WHITE | LAW OFFICE OF JAMES F. WHITE 263 MAIN ST SUGAR GROVE, IL 605545442 | $2,020.00 | 12/22/08 | $6,660.00 | $6,660.00 | | | | $10.04 | $22.10 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 872 | LAY-COM, INC. | LAY-COM, INC.<br>TIMOTHY D. ELLIOTT<br>RATHJE & WOODWARD, LLC<br>300 E. ROOSEVELT ROAD, SUITE 300<br>WHEATON, IL 60187 | | 1/6/09 | $114,047.00 | $114,047.00 | | | | $171.85 | $378.39 |
| | 103 | LEE, DAVID & EUNJO | LEE, DAVID & EUNJO<br>C/O K.Y. SHIM, ATTORNEY<br>1796 LANCASTER<br>NORTHBROOK, IL 60062 | | 12/27/07 | $21,000.00 | $0.00 | 498 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 498 | LEE, DAVID & EUNJO | LEE, DAVID & EUNJO<br>C/O K.Y. SHIM, THEIR ATTORNEY<br>1796 LANCASTER<br>NORTHBROOK, IL 60062 | | 12/1/08 | | $0.00 | | Amends claim number 103 | | $0.00 | $0.00 |
| | 111 | LERNER, MARIANNE | LERNER, MARIANNE<br>EDWARD M BURKE, ESQ<br>KLAFTER AND BURKE<br>225 WEST WASHINGTON STREET<br>CHICAGO, IL 60606 | | 1/7/08 | $260,000.00 | $260,000.00 | | | | $391.77 | $862.64 |
| | 178 | LINDSEY, COURTNEY R. AND FERELYN O. | LINDSEY, COURTNEY R. AND FERELYN O.<br>16694 E FIREFLY AVE<br>PARKER, CO 80134 | | 3/4/08 | $575.00 | $575.00 | | | 2460 | Order Withdrawing 1st Omnibus Objection | $0.87 | $1.91 |
| | 119 | LIPPO, DONALD SR. & ANNETTE REIMANN | LIPPO, DONALD SR. & ANNETTE REIMANN<br>PICCIONE, KEELEY & ASSOC., LTD.<br>122 S COUNTY FARM ROAD<br>WHEATON, IL 60187 | | 1/18/08 | $11,702.47 | $11,702.47 | | | | $17.63 | $38.83 |
| | 407 | LLOYD WATER & ASSOCIATES (MI) | LLOYD WATER & ASSOCIATES (MI)<br>33180 INDUSTRIAL DRIVE<br>LIVONIA, MI 48150 | | 11/10/08 | $1,741.57 | $1,741.57 | | | | $2.62 | $5.78 |
| | 789 | LO LAND ASSETS, LP | LO LAND ASSETS, LP<br>JILL L. MURCH<br>FOLEY & LARDNER LLP<br>321 NORTH CLARK STREET, SUITE 2800<br>CHICAGO, IL 60654 | | 1/2/09 | $12,300,000.00 | $12,300,000.00 | | | | $18,533.65 | $40,809.62 |
| | 483 | LOCH, MICHAEL | LOCH, MICHAEL<br>6910 SIERRA DR<br>DARIEN, IL 605614038 | | 11/24/08 | $75.00 | $0.00 | | Expunged by court order Claim Modified per Court Order | 2331 | 1st Omnibus Order - Disputed Earnest Money Claims | $0.00 | $0.00 |
| 412007840 | 883 | LOKANC, LANCE M. | LOKANC, LANCE M.<br>801 WALTER DR.<br>NEW LENOX, IL 60451 | | 1/12/09 | $1,653.18 | $1,653.18 | | | | $2.49 | $5.49 |
| | 531 | LOPEZ, DANIEL | LOPEZ, DANIEL<br>2633 S. DRAKE<br>CHICAGO, IL 60623 | | 12/11/08 | | $0.00 | | | | | $0.00 | $0.00 |
| | 832 | LOZANO, MATIAS (MR. & MRS.) | LOZANO, MATIAS (MR. & MRS.)<br>1224 WINDMERE CIRCLE<br>ANTIOCH, IL 60002 | | 1/2/09 | $6,350.00 | $6,350.00 | | | | $9.57 | $21.07 |
| | 924 | MACOMB COUNTY TREASURER | MACOMB COUNTY TREASURER<br>MACOMB COUNTY TREASURER'S OFFICE<br>ATTN: TED B. WAHBY, TREASURER<br>1 S. MAIN - 2ND FLOOR<br>MT. CLEMENS, MI 48043 | | 12/8/09 | | $0.00 | | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 926 | MACOMB COUNTY TREASURER | MACOMB COUNTY TREASURER<br>MACOMB COUNTY TREASURER'S OFFICE<br>ATTN: TED B. WAHBY, TREASURER<br>1 S. MAIN - 2ND FLOOR<br>MT. CLEMENS, MI 48043 | | 12/14/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 426 | MACOMB STAIR & MILLWORK (MI) | MACOMB STAIR & MILLWORK (MI)<br>51032 ORO DRIVE<br>SHELBY TWP, MI 48315 | | 11/13/08 | $8,557.27 | $8,557.27 | | | | $12.89 | $28.39 |
| | 784 | MADRONA RIDGE LLC, | MADRONA RIDGE LLC,<br>C/O LENNAR CHICAGO INC, ITS MANAGING<br>MEMBER, ATTN: MICHAEL O'CONNELL<br>700 NW 107TH AVE<br>MIAMI, FL 33172 | | 1/2/09 | $213,613.11 | $213,613.11 | | | | $321.87 | $708.74 |
| | 783 | MADRONA VILLAGE LLC, | MADRONA VILLAGE LLC,<br>C/O LENNAR CHICAGO INC. ITS MANAGING<br>MEMBER, ATTN: MICHAEL O' CONNELL<br>700 NW 107TH AVE<br>MIAMI, FL 33172 | | 1/2/09 | | $0.00 | | | | $0.00 | $0.00 |
| 412008250 | 398 | MAGIC MAN SERVICES | MAGIC MAN SERVICES<br>886 E. 132ND DRIVE<br>THORNTON, CO 80241 | $145.00 | 11/10/08 | $2,780.00 | $2,780.00 | | | | $4.19 | $9.22 |
| | 555 | MALLOZZI, LAURIE & SHAW, JAMES | MALLOZZI, LAURIE & SHAW, JAMES<br>25221 W. GLEN OAKS LANE<br>SHOREWOOD, IL 60404 | | 12/18/08 | $13,128.00 | $13,128.00 | | | | $19.78 | $43.56 |
| 412008300 | 733 | MANHARD CONSULTING, LTD. | MANHARD CONSULTING, LTD.<br>C/O MCGUIRE WOODS LLP<br>ATTN: JOHN F. POLLICK<br>77 W. WACKER DRIVE, SUITE 4100<br>CHICAGO, IL 60601 | | 12/31/08 | $1,794.62 | $1,794.62 | | | | $2.70 | $5.95 |
| 412008310 | 647 | MARC KRESMERY CONSTRUCTION LLC | MARC KRESMERY CONSTRUCTION LLC<br>1725 WELD ROAD<br>ELGIN, IL 60123 | | 12/29/08 | $2,466.42 | $2,466.42 | | | | $3.72 | $8.18 |
| | 453 | MARQUEZ-LARIN, CECILIA | MARQUEZ-LARIN, CECILIA<br>1731 MAPLE AVENUE<br>HANOVER PARK, IL 60133 | | 11/17/08 | | $0.00 | | | 2553 | Withdrawl of 2nd Omnibus Objection | $0.00 | $0.00 |
| 412008370 | 558 | MARSHLAND TRANSPLANT | MARSHLAND TRANSPLANT<br>AQUATIC NURSERY<br>PO BOX 1<br>BERLIN, WI 54923 | | 12/19/08 | $49,006.53 | $49,006.53 | | | | $73.84 | $162.60 |
| | 130 | MARTIN, PATRICK | MARTIN, PATRICK<br>12510 OVERCUP DR<br>HOUSTON, TX 77024 | | 1/28/08 | | $0.00 | | | 2460 | Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 493 | MARTIN, PATRICK | MARTIN, PATRICK 12510 OVERCUP DR HOUSTON, TX 77024-4916 | | 12/1/08 | | $0.00 | 130 | | 2460 Order Withdrawing 1st Omnibus Objection | $0.00 | $0.00 |
| 412008400 | 491 | MASTERPIECE STAIR INC. | MASTERPIECE STAIR INC. 2250 S. JASON STREET DENVER, CO 80223 | | 11/25/08 | $3,960.57 | $3,960.57 | | | | $5.97 | $13.14 |
| 412008410 | 874 | MATERIAL STEEL SERVICES, INC. | MATERIAL STEEL SERVICES, INC. BARBARA L. YONG, ESQ./CAREN A. LEDERER, ESQ. - GOLAN & CHRISTIE, LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | | 1/6/09 | $11,055.93 | $11,055.93 | | | | $16.66 | $36.68 |
| | 745 | MATHIOUDAKIS, MERO | MATHIOUDAKIS, MERO 406 WILTON COURT OSWEGO, IL 60543 | | 12/31/08 | $8,000.00 | $8,000.00 | | | | $12.05 | $26.54 |
| | 834 | MATUSEK, SUSAN & ESTELLE, FRED | MATUSEK, SUSAN & ESTELLE, FRED 17708 W. NEUBERRY RIDGE DRIVE LOCKPORT, IL 60441 | | 1/2/09 | $78,994.31 | $78,994.31 | | | | $119.03 | $262.09 |
| 412008500 | 4 | MAVERICK POOLS INC | MAVERICK POOLS INC C/O EMALFARB SWAN & BAIN 440 CENTRAL AVE HIGHLAND PARK, IL 60035 | | 11/13/07 | | $0.00 | | | | $0.00 | $0.00 |
| | 636 | MAYHALL, TONI | MAYHALL, TONI 2457 SADDLE RIDGE DR. JOLIET, IL 60432 | | 1/2/09 | $210,803.00 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified and Insufficient Documentation Claims | $0.00 | $0.00 |
| 412008550 | 458 | MCDONALD CONSULTING & DESIGN | MCDONALD CONSULTING & DESIGN 10698 AMESBURY WAY HIGHLANDS RANCH, CO 80126 | | 11/18/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 416 | MCDONALD MODULAR SOLUTIO (MI) | MCDONALD MODULAR SOLUTIO (MI) 23800 W. EIGHT MILE ROAD SOUTHFIELD, MI 48034 | | 11/10/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 570 | MCDOWELL & ASSOC, INC (MI) | MCDOWELL & ASSOC, INC (MI) 21355 HATCHER AVE. FERNDALE, MI 48220 | | 12/22/08 | $11,684.49 | $11,684.49 | | | | $17.61 | $38.77 |
| | 592 | MECKLENBURG, SANDRA L | MECKLENBURG, SANDRA L 1380 S. STEWART AVE. LOMBARD, IL 60148 | | 12/22/08 | $25.77 | $25.77 | | | | $0.04 | $0.09 |
| 468000510 | 226 | MERDITAJ, MARJAN | MERDITAJ, MARJAN ROD A. DUNLAP & ASSOCIATES, PLC 37000 GRAND RIVER AVENUE, SUITE 230 FARMINGTON, MI 48335 | $0.00 | 4/22/08 | $39,706.68 | $39,706.68 | | | | $59.83 | $131.74 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 565 | MERDITAJ, MARJAN | MERDITAJ, MARJAN<br>ROD A. DUNLAP & ASSOCIATES, PLC<br>37000 GRAND RIVER AVENUE, SUITE 230<br>FARMINGTON, MI 48335 | | 12/19/08 | $39,706.68 | $39,706.68 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $59.83 | $131.74 |
| | 879 | MERDITAJ, MARJAN | MERDITAJ, MARJAN<br>ROD A. DUNLAP & ASSOCIATES, PLC<br>37000 GRAND RIVER AVENUE, SUITE 230<br>FARMINGTON, MI 48335 | | 12/29/08 | $39,706.68 | $0.00 | 565 | Expunged by court order | 2307 | 1st Omnibus Order - Duplicate Claims | $0.00 | $0.00 |
| | 391 | MERITCORP, P.C. | MERITCORP, P.C.<br>1016 DOUGLAS RD STE A<br>OSWEGO, IL 60543-9865 | | 11/10/08 | $800.00 | $800.00 | | | | | $1.21 | $2.65 |
| 412008630 | 395 | MERITCORP, P.C. | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | $800.00 | 11/10/08 | $800.00 | $800.00 | | | | | $1.21 | $2.65 |
| | 392 | MERITCORP, P.C. | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | | 11/10/08 | $500.00 | $500.00 | | | | | $0.75 | $1.66 |
| | 393 | MERITCORP, P.C. | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | | 11/10/08 | $400.00 | $400.00 | | | | | $0.60 | $1.33 |
| | 394 | MERITCORP, P.C. | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | | 11/10/08 | $300.00 | $300.00 | | | | | $0.45 | $1.00 |
| 412008620 | 396 | MERITCORP, P.C. | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | | 11/10/08 | | $0.00 | | | | | $0.00 | $0.00 |
| 412008640<br>412008650<br>412008660 | 139 | MERRYMAN EXCAVATION, INC. | MERRYMAN EXCAVATION, INC.<br>LAW OFFICE OF ROBERT T HANLON & ASSOC PC<br>14212 WASHINGTON STREET, SUITE 200<br>WOODSTOCK, IL 60098 | $0.00 | 2/14/08 | $20,968.56 | $20,968.56 | | | | | $31.60 | $69.57 |
| 412008690 | 795 | METCO LANDSCAPE, INC. | METCO LANDSCAPE, INC.<br>WM. DAVID BYASSEE<br>JACKSON KELLY PLLC<br>1099 18TH STREET, SUITE 2150<br>DENVER, CO 80202 | | 1/2/09 | $10,340.38 | $10,340.38 | | | | | $15.58 | $34.31 |
| | 748 | METHLING, JAMIE AND BRAD | METHLING, JAMIE AND BRAD<br>5309 ABBEY DR<br>MCHENRY, IL 60050 | | 12/31/08 | $3,575.00 | $3,575.00 | | | | | $5.39 | $11.86 |
| 412008700<br>412008710 | 215 | METRO GLASS & MIRROR, INC. | METRO GLASS & MIRROR, INC.<br>1545 BOURBON PARKWAY<br>STREAMWOOD, IL 60107 | $200.00 | 4/7/08 | $70,318.93 | $70,318.93 | | | | | $105.96 | $233.31 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 497 | METRO TRANSPORT, INC. (MI) | METRO TRANSPORT, INC. (MI) 11800 GRAND RIVER BRIGHTON, MI 48116 | | 12/1/08 | $8,712.88 | $8,712.88 | | | | $13.13 | $28.91 |
| 412008730 | 496 | METROSTUDY | METROSTUDY PO BOX 2683 DEPARTMENT #00 HOUSTON, TX 77252 | $10,065.62 | 12/1/08 | $20,131.24 | $20,131.24 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $30.33 | $66.79 |
| | 504 | MEYER, MR. TEDD | MEYER, MR. TEDD 2453 TIMBER SPRINGS DRIVE JOLIET, IL 60432 | | 12/4/08 | $12,600.00 | $12,600.00 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $18.99 | $41.80 |
| | 742 | MGM COMPANY INC | MGM COMPANY INC 3296 SOUTH ZUNI STREET ENGLEWOOD, CO 80110 | | 12/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 818 | MHI GROUP LLC | MHI GROUP LLC BRUCE TOBIN 7001 ORCHARD LAKE ROAD, SUITE 312 WEST BLOOMFIELD, MI 48322 | | 1/2/09 | $2,706,005.84 | $0.00 | 889 | Amends claim number 24; Claim amended by later filed claim | | | $0.00 | $0.00 |
| | 24 | MHI GROUP LLC | MHI GROUP LLC BRUCE TOBIN 7001 ORCHARD LAKE ROAD, SUITE 312 WEST BLOOMFIELD, MI 48322 | | 11/27/07 | $2,678,206.93 | $0.00 | 818 | Claim amended by later filed claim | | | $0.00 | $0.00 |
| | 889 | MHI GROUP LLC | MHI GROUP LLC BRUCE TOBIN 7001 ORCHARD LAKE ROAD, SUITE 312 WEST BLOOMFIELD, MI 48322 | | 1/16/09 | $2,620,454.00 | $2,620,454.00 | | Amends claim number 818 | | | $3,948.50 | $8,694.29 |
| | 876 | MID-AMERICAN HEATING & | MID-AMERICAN HEATING & AIR CONDITIONING JASON R. SLEEZER - SCOTT & KRAUS, LLC 150 S. WACKER DRIVE, STE. 2900 CHICAGO, IL 60606 | | 1/8/09 | | $0.00 | 855 | | | | $0.00 | $0.00 |
| 412008900 412008910 | 855 | MID-AMERICAN HEATING & | MID-AMERICAN HEATING & AIR CONDITIONING JASON R. SLEEZER/SCOTT & KRAUS, LLC 150 S. WACKER DRIVE, STE. 2900 CHICAGO, IL 60606 | $6,591.25 | 1/5/09 | $0.00 | $0.00 | | | | | $0.00 | $0.00 |
| | 607 | MILLER, CYNTHIA | MILLER, CYNTHIA 43610 CHERRYWOOD LANE CANTON, MI 48188 | | 12/23/08 | $12,500.00 | $12,500.00 | | | | | $18.84 | $41.47 |
| | 329 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | | | 2460 | Order Withdrawing 1st Omnibus Objection | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 334 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | 329 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 339 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/26/08 | | $0.00 | 329 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 333 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL JAC FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 336 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL JAC FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | 333 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 340 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL JAC FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/26/08 | | $0.00 | 333 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 332 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL VACATION FUND, C/O BENJAMIN A. MENZEL PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 335 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL VACATION FUND, C/O BENJAMIN A. MENZEL PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/24/08 | | $0.00 | 332 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 341 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | MILWAUKEE CARPENTERS DISTRICT COUNCIL VACATION FUND, C/O BENJAMIN A. MENZEL, E PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE, WI 53212 | | 6/26/08 | | $0.00 | 332 | | 2460 Order Withdrawing 1st Omnibus Ojbection | $0.00 | $0.00 |
| | 424 | MODERNISTIC CLEANING (MI) | MODERNISTIC CLEANING (MI) SERVICES, INC. 1460 RANKIN TROY, MI 48083 | | 11/12/08 | $732.64 | $732.64 | | | | $1.10 | $2.43 |
| 412009110 | 604 | MODULAR SPACE CORPORATION | MODULAR SPACE CORPORATION 1200 SWEDESFORD RD. CUBE STOP 324-09 BERWYN, PA 19312 | | 12/23/08 | $95,584.88 | $95,584.88 | | | | $144.03 | $317.14 |
| | 574 | MOGADALA, MALLESWARA & CHOUDHARY,ARCHANA | MOGADALA, MALLESWARA & CHOUDHARY,ARCHANA 15612 E COPPER CREEK LN PARKER, CO 80134 | | 12/22/08 | $3,000.00 | $3,000.00 | | | | $4.52 | $9.95 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417001060 | 231 | MONTELEONE'S WELDING & IRON WORKS INC | MONTELEONE'S WELDING & IRON WORKS INC<br>MARIANNE MONTELEONE<br>1305 PARK RIDGE DR<br>EATON, CO 80615 | $490.00 | 4/25/08 | $560.00 | $560.00 | 444 | Claim Reclassified per Court Order | 1st Omnibus Order - Misclassified Claims<br>2331 | $0.84 | $1.86 |
| | 444 | MONTELEONES WELDING & IRONWORK | MONTELEONES WELDING & IRONWORK<br>1305 PARK RIDGE DRIVE<br>EATON, CO 80615 | | 11/15/08 | $660.80 | $660.80 | | | | $1.00 | $2.19 |
| | 419 | MORRISON, MS. BONNIE | MORRISON, MS. BONNIE<br>1184 FOUNTAIN VIEW CIRCLE<br>SOUTH LYON, MI 48178 | | 11/10/08 | $700.00 | $700.00 | | | | $1.05 | $2.32 |
| | 787 | MOSELY, TERRY (MR. & MRS) | MOSELY, TERRY (MR. & MRS)<br>17067 EAST NEU TOWNE PARKWAY<br>PARKER, CO 80134 | | 1/2/09 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 408 | MR. & MRS. PHILIP MAJOR | MR. & MRS. PHILIP MAJOR<br>1165 KEVINGTON DRIVE<br>ANTIOCH, IL 60002 | | 11/10/08 | $5,400.00 | $5,400.00 | | | | $8.14 | $17.92 |
| | 873 | MR. BAIRD MCKEVITT & | MR. BAIRD MCKEVITT &<br>MS. EMILY MCDONNELL<br>2245 HARMONY PARK DRIVE<br>WESTMINSTER, CO 80234 | | 1/6/09 | $5,200.00 | $5,200.00 | | | | $7.84 | $17.25 |
| 412009200<br>412009210 | 826 | MS SPECIALTY PRODUCTS INC. | MS SPECIALTY PRODUCTS INC.<br>PO BOX 211064<br>DENVER, CO 80221 | $0.00 | 1/2/09 | $18,272.00 | $0.00 | 903 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 903 | MS SPECIALTY PRODUCTS INC. | MS SPECIALTY PRODUCTS INC.<br>PO BOX 211064<br>DENVER, CO 80221 | | 2/25/09 | $18,272.00 | $18,272.00 | 826 | Amends claim number 826 | | $27.53 | $60.62 |
| | 820 | MURRAY, JENSON & WILSON, LTD. | MURRAY, JENSON & WILSON, LTD.<br>ATTN: DONALD WILSON; SCOTT JENSEN<br>101 NORTH WACKER DRIVE<br>SUITE 101<br>CHICAGO, IL 60606 | | 1/2/09 | $608,761.76 | $608,761.76 | | | | $917.28 | $2,019.78 |
| | 951 | NAGEL, BRUCE | NAGEL, BRUCE<br>C/O ICE MILLER LP<br>ATTN: MICHELLE J. FISK<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN 46282-0200 | | 9/20/10 | $294,030.74 | $294,030.74 | 941 | Amends claim 941 | | $443.05 | $975.55 |
| | 941 | NAGEL, BRUCE | NAGEL, BRUCE<br>C/O ICE MILLER LP<br>ATTN: MICHELLE J. FISK<br>ONE AMERICAN SQUARE, SUITE 2900<br>INDIANAPOLIS, IN 46282-0200 | | 3/23/10 | $269,030.74 | $269,030.74 | 951 | Allowed pursuant to court order; Claim amended by later filed claim | Stipulation and Agreed Order<br>2389 | $0.00 | $0.00 |
| 412009260 | 809 | NELSON ENERGY SEAL (MI) | NELSON ENERGY SEAL (MI)<br>P.O. BOX 403<br>LAKE ORION, MI 48361 | | 1/2/09 | $57,141.10 | $57,141.10 | | Claim Reclassified per Court Order | 1st Omnibus Order - Misclassified Claims<br>2331 | $86.10 | $189.59 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412009310 | 526 | NEUDEARBORN STATION HOA | NEUDEARBORN STATION HOA C/O: AVENUE 1000 REALTY LTD. 1999 W. 75TH STREET #203 WOODRIDGE, IL 60517-2603 | $1,000.00 | 12/8/08 | $25,172.99 | $25,172.99 | | | | $37.93 | $83.52 |
| 470000060 | | NEUMANN HOMES, INC. | NEUMANN HOMES, INC. ROOSEVELT GLEN CORPORATE CENTER 799 ROOSEVELT ROAD BUILDING 6, SUITE 206 GLEN ELLYN, IL 60137 | $5,667,791.63 | | | $0.00 | | Disallowed per Plan Section 7.1 | | $0.00 | $0.00 |
| 412009400 | 770 | NEXT MEDIA NETWORK | NEXT MEDIA NETWORK DEPT 809236 CHICAGO, IL 60680-9236 | $400.00 | 12/31/08 | $400.00 | $400.00 | | | | $0.60 | $1.33 |
| 417001080 | 735 | NICHOLS CRANE RENTAL | NICHOLS CRANE RENTAL PO BOX 182 MANHATTAN, IL 60442 | | 12/31/08 | $65,812.50 | $65,812.50 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $99.17 | $218.36 |
| 412008480 | 597 | NIERMANN, MATTHEW W. | NIERMANN, MATTHEW W. 1104 CHARTER OAKS CIRCLE MAHOMET, IL 61853 | $2,320.00 | 12/22/08 | $2,320.00 | $2,320.00 | | | | $3.50 | $7.70 |
| 417001100 | 204 | NMHG FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES, INC ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | $15,346.34 | 3/25/08 | $82,712.57 | $82,712.57 | | | | $124.63 | $274.43 |
| | 203 | NMHG FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES, INC ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | | 3/25/08 | $13,899.80 | $13,899.80 | | | | $20.94 | $46.12 |
| | 200 | NMHG FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES, INC ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | | 4/14/08 | $6,935.45 | $6,935.45 | | | | $10.45 | $23.01 |
| | 205 | NMHG FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES, INC ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | | 3/25/08 | $3,310.10 | $3,310.10 | | | | $4.99 | $10.98 |
| | 202 | NMHG FINANCIAL SERVICES, INC | NMHG FINANCIAL SERVICES, INC ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS, IA 52404 | | 3/25/08 | $905.07 | $905.07 | | | | $1.36 | $3.00 |
| | 433 | NOLAN AND WEDOW SURVEY GROUP, LLC | NOLAN AND WEDOW SURVEY GROUP, LLC DAVE RIENDEAU 703 ILLINOIS AVE SAINT CHARLES, IL 60174 | | 11/14/08 | $8,000.00 | $8,000.00 | | | | $12.05 | $26.54 |
| | 365 | NORTHWEST INSULATION | NORTHWEST INSULATION 1615 DUNDEE AVE UNIT 1 ELGIN, IL 60120 | | 8/19/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 131 | NORTHWEST LEASING | NORTHWEST LEASING 4000 NORTH MANHEIM ROAD FRANKLIN PARK, IL 60131 | | 1/29/08 | $21,866.32 | $21,866.32 | | | | $32.95 | $72.55 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 587 | NORTHWEST LEASING | NORTHWEST LEASING 776 NORTH YORK ROAD ELMHURST, IL 60126 | | 12/22/08 | $21,866.32 | $0.00 | 131 | Duplicate Claim | | $0.00 | $0.00 |
| 412011650 | 470 | NOUSIAS, SOFIE | NOUSIAS, SOFIE 339 ERIE COURT BLOOMGDALE, IL 60108 | | 11/15/08 | $10,000.00 | $7,575.00 | | Allowed pursuant to court order 1st Omni Objection- Claims Exceeding Cap | 2307 | 1st Omnibus Order - Paragraph 12 - Allowance of Claim | $11.41 | $25.13 |
| | 241 | NOUSIAS, SOFIE | NOUSIAS, SOFIE 339 ERIE CT BLOOMINGDALE, IL 601088819 | | 5/19/08 | $10,000.00 | $0.00 | 470 | Duplicate Claim | | $0.00 | $0.00 |
| | 90 | NOVAK, ROBERT A. JR. | NOVAK, ROBERT A. JR. 1702 PRAIRIESIDE DRIVE PLAINFIELD, IL 60586 | | 12/11/07 | $7,525.00 | $7,525.00 | | | | $11.34 | $24.97 |
| | 245 | NOVI GROUP NO. 2, LC | NOVI GROUP NO. 2, LC C/O EARLE I. ERMAN, ESQ. ERMAN TEICHER MILLER ZUKCER & FREEMAN PC 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD, MI 48034 | | 5/27/08 | $27,235.00 | $27,235.00 | | | | $41.04 | $90.36 |
| 412009580 412009590 412009600 | 175 | NULINE TECHNOLOGIES, INC. | NULINE TECHNOLOGIES, INC. CLARK HILL PLC C/O GARY GREEN, ESQ. 150 N. MICHIGAN AVENUE # 2400 CHICAGO, IL 60601 | $5,346.44 | 3/3/08 | $23,045.19 | $23,045.19 | | | | $34.72 | $76.46 |
| | 794 | O'SULLIVAN, CYD & NANCI | O'SULLIVAN, CYD & NANCI 265 WILLINGTON WAY OSWEGO, IL 60543 | | 1/2/09 | $15,740.80 | $15,740.80 | | | | $23.72 | $52.23 |
| | 368 | OAC | OAC PO BOX 371100 MILWAUKEE, WI 53237 | | 9/15/08 | $38,782.50 | $38,782.50 | | | | $58.44 | $128.67 |
| | 484 | OAKLAND COUNTY DRAIN CM. (MI) | OAKLAND COUNTY DRAIN CM. (MI) ONE PUBLIC WORKS DRIVE WATERFORD, MI 48328 | | 11/24/08 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 925 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 10/30/09 | | $0.00 | | Allowed pursuant to court order | 2391 | Stipulation and Agreed Order | $0.00 | $0.00 |
| | 257 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 6/17/08 | | $0.00 | 375 | Withdrawn by creditor/court order | 2391 | Stipulation and Agreed Order | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 375 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 10/9/08 | | $0.00 | 911 | Amends claim number 2257; Withdrawn by creditor/court order | Stipulation and Agreed Order 2391 | $0.00 | $0.00 |
| | 376 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 9/30/08 | | $0.00 | 375 | Withdrawn by creditor/court order | Stipulation and Agreed Order 2391 | $0.00 | $0.00 |
| | 911 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 5/5/09 | | $0.00 | | creditor 2nd Omni Objection - Insufficient Docs 2nd Omni Objection - | Stipulation and Agreed Order 2391 | $0.00 | $0.00 |
| | 343 | OAKLAND COUNTY TREASURER | OAKLAND COUNTY TREASURER ATTN: DIANE L. ROARK 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC, MI 48341 | | 6/26/08 | | $0.00 | 257 | Withdrawn by creditor/court order | Stipulation and Agreed Order 2391 | $0.00 | $0.00 |
| | 799 | OCHOA, CESAR (MR. & MRS) | OCHOA, CESAR (MR. & MRS) 12958 N. VALLEJO CIRCLE WESTMINSTER, CO 80234 | | 1/2/09 | $774.81 | $774.81 | | | | $1.17 | $2.57 |
| 468000530 | 366 | OFFICEMAX | OFFICEMAX ATTN: ANESTIS DENAIS 263 SHUMAN BLVD NAPERVILLE, IL 60563 | $4,385.45 | 8/25/08 | $4,385.45 | $4,385.45 | | | | $6.61 | $14.55 |
| | 508 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 509 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 510 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 511 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 512 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 513 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 514 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 515 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| | 516 | OLD REPUBLIC INSURANCE COMPANY | OLD REPUBLIC INSURANCE COMPANY C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO, IL 60606 | | 12/5/08 | $0.00 | $0.00 | 508 | | | $0.00 | $0.00 |
| 412009650 | 442 | OLIGAM DRAIN AND WATERPROOFING | OLIGAM DRAIN AND WATERPROOFING 5549 HELENA COURT DENVER, CO 80239 | | 11/15/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 441 | OLIGAM DRAIN AND WATERPROOFING | OLIGAM DRAIN AND WATERPROOFING ATTN: VAL OLIVA 5549 HELENA COURT DENVER, CO 80239 | | 11/15/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412009660 | 233 | ORANGE CRUSH, LLC | ORANGE CRUSH, LLC GARELLI & GROGAN 340 W. BUTTERFIELD RD., SUITE 2A ELMHURST, IL 60126 | | 5/2/08 | $111,004.50 | $111,004.50 | | | | $167.26 | $368.30 |
| | 212 | ORCHARD HILLS HOMEOWNERS ASSOCIATION | ORCHARD HILLS HOMEOWNERS ASSOCIATION KOVITZ SHIFRIN NESBIT 750 WEST LAKE COOK RD. BUFFALO GROVE, IL 60089 | | 4/2/08 | $9,413.98 | $9,413.98 | | | | $14.18 | $31.23 |
| | 1 | ORLANDO, LISA M. | ORLANDO, LISA M. PO BOX 83 ALGONQUIN, IL 60102 | | 11/2/07 | $14,000.00 | $14,000.00 | | | | $21.10 | $46.45 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412003200 | 566 | ORTEGA, DORISTINA | ORTEGA, DORISTINA<br>2608 NEUBAUER CIRCLE<br>LINDENHURST, IL 60046 | | 12/19/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412009670 | 3 | OTIS SPUNKMEYER INC | OTIS SPUNKMEYER INC<br>14490 CATALINA ST<br>SAN LEANDRO, CA 94560 | $8,028.32 | 11/8/07 | $8,692.68 | $8,692.68 | | | | $13.10 | $28.84 |
| | 953 | OUAFFO, RICKY | OUAFFO, RICKY<br>1 RICHMOND STREET, # 2080<br>NEW BRUNSWICK, NJ 08901 | | 1/18/11 | | $0.00 | | | | $0.00 | $0.00 |
| | 124 | OWEN, DEAN AND ELVA | OWEN, DEAN AND ELVA<br>833 VERONA RIDGE DRIVE<br>AURORA, IL 60506 | | 1/23/08 | $17,575.00 | $17,575.00 | | | | $26.48 | $58.31 |
| | 18 | OWENS CORNING HOME EXPERT | OWENS CORNING HOME EXPERT<br>TELLER LEVIT & SILVERTRUST, PC<br>11 E ADAMS ST # 800<br>CHICAGO, IL 60603 | | 11/19/07 | $303,295.00 | $303,295.00 | | | | $457.01 | $1,006.29 |
| | 472 | OWENS CORNING HOME EXPERT | OWENS CORNING HOME EXPERT<br>TELLER LEVIT & SILVERTRUST, PC<br>11 E ADAMS ST # 800<br>CHICAGO, IL 60603 | | 11/20/08 | $303,295.00 | $0.00 | 18 | Duplicate Claim | | $0.00 | $0.00 |
| | 223 | PARKS AT STONEWOOD ASSOCIATION | PARKS AT STONEWOOD ASSOCIATION<br>ATTN TREASURER<br>2601 CAMBRIDGE COURT<br>SUITE 310<br>AUBURN HILLS, MI 48326 | | 4/16/08 | $11,281.20 | $11,281.20 | | | | $17.00 | $37.43 |
| | 90001 | PARKS AT STONEWOOD ASSOCIATION | PARKS AT STONEWOOD ASSOCIATION<br>ATTN TREASURER<br>2601 CAMBRIDGE COURT<br>SUITE 310<br>AUBURN HILLS, MI 48326 | | 11/18/09 | | $0.00 | | Allowed pursuant to court order | 2029 | $0.00 | $0.00 |
| | 490 | PASS TRUCKING & CONTRACTING LLC (MI) | PASS TRUCKING & CONTRACTING LLC (MI)<br>P.O. BOX 1467<br>CLARKSTON, MI 48347 | | 11/25/08 | $7,424.25 | $7,424.25 | | | | $11.19 | $24.63 |
| | 632 | PATEL, PRAVIN | PATEL, PRAVIN<br>4742 NORWAY DRIVE<br>STERLING HEIGHTS, MI 48314 | | 12/29/08 | $950.00 | $950.00 | | | | $1.43 | $3.15 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 633 | PATEL, PRAVIN | PATEL, PRAVIN<br>4742 NORWAY DRIVE<br>STERLING HEIGHTS, MI 48314 | | 12/29/08 | $400.00 | $400.00 | | | | $0.60 | $1.33 |
| 412009810 | 736 | PAYNE & DOLAN, INC. | PAYNE & DOLAN, INC.<br>300 N LA SALLE DR STE 4000<br>CHICAGO, IL 606543422 | | 12/31/08 | $270,901.68 | $270,901.68 | | | | $408.19 | $898.81 |
| 412009820 | 557 | PCS GROUP INC. | PCS GROUP INC.<br>B-180<br>1001 16TH ST STE 180<br>DENVER, CO 802652020 | | 12/18/08 | | $0.00 | | | | $0.00 | $0.00 |
| 470000070 | 556 | PCS GROUP INC. | PCS GROUP INC.<br>B-180<br>1001 16TH ST STE 180<br>DENVER, CO 802652020 | $0.00 | 12/18/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 869 | PCY-DT LLC | PCY-DT LLC<br>TRANSFEROR: BANK OF AMERICA, N.A.<br>C/O MARTHA J. BOHLING<br>1801 CALIFORNIA STREET, SUITE 4300<br>DENVER, CO 80202-2604 | | 1/5/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 857 | PECK, SALLY (MR. & MRS.) | PECK, SALLY (MR. & MRS.)<br>1703 RED MAPLE DR.<br>PLAINFIELD, IL 60586 | | 1/5/09 | $2,000.00 | $2,000.00 | | | | $3.01 | $6.64 |
| | 194 | PEERLESS ENTERPRISES INC. | PEERLESS ENTERPRISES INC.<br>C/O EDGERTON & EDGERTON<br>125 WOOD STREET<br>PO BOX 218<br>WEST CHICAGO, IL 60186-0218 | | 3/26/08 | $14,117.50 | $14,117.50 | | | | $21.27 | $46.84 |
| 412007140 | 743 | PENA, JOSE & DELILAH | PENA, JOSE & DELILAH<br>7005 MONMOUTH DR.<br>JOLIET, IL 60431 | | 12/31/08 | $17,038.00 | $17,038.00 | | Claim Modified per Court Order | 2307 | 1st Omnibus Order - Claims Exceeding Cap | $25.67 | $56.53 |
| | 536 | PENSKE TRUCK LEASING | PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | 11/21/08 | $22,449.84 | $22,449.84 | | | | $33.83 | $74.49 |
| 417001150 | 105 | PENSKE TRUCK LEASING CO | PENSKE TRUCK LEASING CO<br>ATTN: KIRTIDA BHATT<br>PO BOX 563<br>READING, PA 19603 | $163,385.02 | 1/2/08 | $168,116.90 | $168,116.90 | | | | $253.32 | $557.79 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412009980 | 96 | PEREGRINE STIME NEWMAN RITZMAN BRUCKNER | PEREGRINE STIME NEWMAN RITZMAN BRUCKNER ATTN: DALE W. BRUCKNER 221 EAST ILLINOIS STREET P.O. BOX 564 WHEATON, IL 60189-0564 | $87,538.61 | 12/21/07 | $120,115.00 | $120,115.00 | | | | $180.99 | $398.52 |
| | 495 | PEREGRINE, STIME, NEWMAN | PEREGRINE, STIME, NEWMAN RITZMAN & BRUCHNER, LTD. 221 EAST ILLINOIS STREET WHEATON, IL 60189 | | 12/1/08 | $120,115.00 | $0.00 | 96 | Duplicate Claim | | $0.00 | $0.00 |
| | 586 | PERMA-GLAZE, INC. (MI) | PERMA-GLAZE, INC. (MI) P.O. BOX 183 NEW HUDSON, MI 48165 | | 12/22/08 | $285.00 | $285.00 | | | | $0.43 | $0.95 |
| | 894 | PIDGEON, MR. & MRS. CLYDE | PIDGEON, MR. & MRS. CLYDE 43707 CHERRYWOOD LANE CANTON, MI 48188 | | 1/26/09 | $5,000.00 | $5,000.00 | | | | $7.53 | $16.59 |
| | 802 | PIERSON, PATRICIA | PIERSON, PATRICIA 2065 HARMONY PARK DRIVE WESTMINSTER, CO 80234 | | 1/2/09 | $575.00 | $575.00 | | | | $0.87 | $1.91 |
| 412010110 412010100 | 718 | PIONEER ENGINEERING | PIONEER ENGINEERING ENVIRONMETAL SERVICES, INC. 700 N. SACRAMONTO BLVD,STE 101 CHICAGO, IL 60612 | | 12/30/08 | $21,670.20 | $21,670.20 | | | | $32.65 | $71.90 |
| | 230 | PIOTROWSKI, MIKE AND LISA | PIOTROWSKI, MIKE AND LISA 13118 W. HIAWATHA HOMER GLEN, IL 60491 | | 4/23/08 | $10,150.00 | $10,150.00 | | | 2460 | Order Withdrawing First Omnibus Objection to Claims | $15.29 | $33.68 |
| | 945 | PIOTROWSKI, MIKE AND LISA | PIOTROWSKI, MIKE AND LISA 13118 W. HIAWATHA DR. HOMER GLEN, IL 60491 | | 5/27/10 | $12,575.00 | $12,575.00 | | | | $18.95 | $41.72 |
| | 121 | PITNEY BOWES CREDIT CORPORATION | PITNEY BOWES CREDIT CORPORATION ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | | 1/22/08 | $1,617.61 | $1,617.61 | | | | $2.44 | $5.37 |
| | 122 | PITNEY BOWES CREDIT CORPORATION | PITNEY BOWES CREDIT CORPORATION ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | | 1/22/08 | | $0.00 | | Expunged by court order | 2341 | 3rd Omnibus Order - No Liability Claims | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412010120 | 420 | PLANNING RESOURCES, INC | PLANNING RESOURCES, INC<br>402 W. LIBERTY DR<br>WHEATON, IL 60187 | | 11/11/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412010130 | 577-1 | PLATTE RIVER INSURANCE COMPANY | PLATTE RIVER INSURANCE COMPANY<br>C/O ANDY ANDERSON<br>1600 ASPEN COMMONS<br>PO BOX 5900<br>MADISON, WI 53791 | $4,976,815.96 | 12/22/08 | $5,000,000.00 | $5,000,000.00 | | | 2347 | $7,534.00 | $16,589.28 |
| | 576 | PLATTE RIVER INSURANCE COMPANY | PLATTE RIVER INSURANCE COMPANY<br>C/O ANDY ANDERSON<br>1600 ASPEN COMMONS<br>PO BOX 5900<br>MADISON, WI 53791 | | 12/22/08 | $200,000.00 | $200,000.00 | | | | $301.36 | $663.57 |
| | 583 | PLATTE RIVER INSURANCE COMPANY | PLATTE RIVER INSURANCE COMPANY<br>C/O ANDY ANDERSON<br>1600 ASPEN COMMONS<br>PO BOX 5900<br>MADISON, WI 53791 | | 12/22/08 | $200,000.00 | $0.00 | 576 | Duplicate Claim | | $0.00 | $0.00 |
| | 577-2 | PLATTE RIVER INSURANCE COMPANY | PLATTE RIVER INSURANCE COMPANY<br>C/O ANDY ANDERSON<br>1600 ASPEN COMMONS<br>PO BOX 5900<br>MADISON, WI 53791 | | 12/22/08 | | $30,000.00 | | Allowed pursuant to court order | 2347 Agreed Order Resolving Adming Claim and Third Omnibus | $45.20 | $99.54 |
| | 584 | PLATTE RIVER INSURANCE COMPANY | PLATTE RIVER INSURANCE COMPANY<br>C/O ANDY ANDERSON<br>1600 ASPEN COMMONS<br>PO BOX 5900<br>MADISON, WI 53791 | | 12/22/08 | $5,000,000.00 | $0.00 | 577 | Expunged by court order | 2347 Agreed Order Resolving Admin Claims and 3rd Omnibus | $0.00 | $0.00 |
| 412010140 | 485 | PLAZA EXCAVATING CONTRACTORS | PLAZA EXCAVATING CONTRACTORS<br>PO BOX 2517<br>CRYSTAL LAKE, IL 600392517 | | 11/24/08 | $15,000.00 | $15,000.00 | | | | $22.60 | $49.77 |
| 412010150 | 732 | PLOTE CONSTRUCTION | PLOTE CONSTRUCTION<br>1100 BRANDT DRIVE<br>HOFFMAN ESTATES, IL 60192 | | 12/31/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 457 | PRAIRIE RIDGE NEIGHBORHOOD DETAIL, LLC | PRAIRIE RIDGE NEIGHBORHOOD DETAIL, LLC<br>19275 W. CAPITOL DRIVE, SUITE 100<br>BROOKEFIELD, WI 53045 | | 11/17/08 | $31,715.80 | $0.00 | 456 | Duplicate Claim | | $0.00 | $0.00 |
| 412010180 | 456 | PRAIRIE RIDGE NEIGHBORHOOD RETAIL LLC | PRAIRIE RIDGE NEIGHBORHOOD RETAIL LLC<br>19275 W. CAPITAL DR #100<br>BROOKFIELD, WI 53045 | $7,784.53 | 11/17/08 | $31,715.80 | $31,715.80 | | | | $47.79 | $105.23 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 920 | PRAXAIR DISTRIBUTION INC | PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | 10/13/09 | $871.87 | $871.87 | | | | $1.31 | $2.89 |
| | 102 | PROLINE CERAMIC, INC. | PROLINE CERAMIC, INC. ZACHARY J ESKAU 39533 WOODWARD AVENUE, STE 200 BLOOMFIELD HILLS, MI 48304 | | 12/26/07 | | $0.00 | | | | $0.00 | $0.00 |
| | 913 | PRYOR, ANTHONY D. AND VONCEIL | PRYOR, ANTHONY D. AND VONCEIL 3873 HIGHGROVE WAY LAKE ORION, MI 48362 | | 7/9/09 | $13,355.00 | $13,355.00 | | | | $20.12 | $44.31 |
| | 180 | PUBLIC STORAGE | PUBLIC STORAGE ARA GALSTYAN 701 WESTERN AVENUE GLENDALE, CA 91201-2397 | | 3/7/08 | | $0.00 | | Expunged by court order | 2341 | 3rd Omnibus Order - No Liability Claims | $0.00 | $0.00 |
| | 181 | PUBLIC STORAGE | PUBLIC STORAGE ARA GALSTYAN 701 WESTERN AVENUE GLENDALE, CA 91201-2397 | | 3/7/08 | | $0.00 | | Expunged by court order | 2341 | 3rd Omnibus Order - No Liability Claims | $0.00 | $0.00 |
| | 808 | PULTE HOMES | PULTE HOMES 1901 N. ROSELLE RD., STE 1000 SCHAUMBURG, IL 60195 | | 1/2/09 | $100,000.00 | $100,000.00 | | | | $150.68 | $331.79 |
| | 806 | PURE CYCLE CORPORATION | PURE CYCLE CORPORATION C/O JOHNSON & NEWBY, LLC COMAN & ANDERSON, PC 2525 CABOT DRIVE, SUITE 300 LISLE, IL 60532 | | 1/2/09 | $291,600.00 | $0.00 | | Disallowed by sale order | 2555 | | $0.00 | $0.00 |
| 412010380 | 630 | QUALITY CARPET CLEANING | QUALITY CARPET CLEANING P.O. BOX 1715 BOLINGBROOK, IL 60440 | $4,597.50 | 12/29/08 | $5,602.00 | $5,602.00 | | | | $8.44 | $18.59 |
| 412010400 | 539 | QUARLES & BRADY LLP | QUARLES & BRADY LLP 300 N LA SALLE DR STE 4000 CHICAGO, IL 606543422 | $3,413.50 | 12/12/08 | $4,413.50 | $4,413.50 | | | | $6.65 | $14.64 |
| 412010420 | 197 | QWEST CORPORATION | QWEST CORPORATION ATTN JANE FREY 1801 CALIFORNIA ST RM 900 DENVER, CO 80202-2658 | $2,976.22 | 3/24/08 | $3,818.06 | $3,818.06 | | | | $5.75 | $12.67 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412011050 412011060 | 741 | R.T. CONSTRUCTION | R.T. CONSTRUCTION 8520 - 39TH AVENUE KENOSHA, WI 53142 | $3,725.00 | 12/31/08 | $83,305.00 | $83,305.00 | | | | $125.52 | $276.39 |
| | 521 | R&J SUPPLY & MA KING | R&J SUPPLY & MA KING 1567 FRONTENAC RD NAPERVILLE, IL 60563-1754 | | 12/8/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412010460 | 389 | R&L LIGHTING INC. | R&L LIGHTING INC. 3446 WINGTIP WAY CASTLE ROCK, CO 801088498 | | 11/10/08 | $8,554.25 | $8,554.25 | | | | $12.89 | $28.38 |
| 412010470 | 388 | R&L LIGHTING INC. | R&L LIGHTING INC. 3446 WINGTIP WAY CASTLE ROCK, CO 801088498 | $135.60 | 11/10/08 | $135.60 | $135.60 | | | | $0.20 | $0.45 |
| | 371 | RAPP, JAMES & MELISSA | RAPP, JAMES & MELISSA 645 WOOD CREEK ANTIOCH, IL 60002 | | 9/23/08 | $16,000.00 | $16,000.00 | | | | $24.11 | $53.09 |
| 468000620 | 434 | REIMER FLOORS | REIMER FLOORS 1865 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | $0.00 | 11/14/08 | $3,729.70 | $3,729.70 | | | | $5.62 | $12.37 |
| 412010650 | 768 | RES-COMM ROOFING INC. | RES-COMM ROOFING INC. 1133 WEST END AVENUE CHICAGO HEIGHT, IL 60411 | | 12/31/08 | $185,624.25 | $185,624.25 | | | | $279.70 | $615.87 |
| 412010670 | 187 | RESIDENTIAL FUNDING COMPANY, LLC | RESIDENTIAL FUNDING COMPANY, LLC ATTN PETER P KNIGHT LATHAM & WATKINS LLP 5800 SEARS TOWER, 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | $75,000,000.00 | 3/19/08 | | $82,073,664.50 | | Allowed per Plan Section 5.1(h) | | $123,668.65 | $20,931.29 |
| | 184 | RESIDENTIAL FUNDING COMPANY, LLC | RESIDENTIAL FUNDING COMPANY, LLC ATTN PETER P KNIGHT LATHAM & WATKINS LLP 5800 SEARS TOWER, 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | | 3/19/08 | | $0.00 | 187 | | | $0.00 | $0.00 |
| | 185 | RESIDENTIAL FUNDING COMPANY, LLC | RESIDENTIAL FUNDING COMPANY, LLC ATTN PETER P KNIGHT LATHAM & WATKINS LLP 5800 SEARS TOWER, 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | | 3/19/08 | | $0.00 | 187 | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 756 | RESIDENTIAL WARRANTY CORPORATION | RESIDENTIAL WARRANTY CORPORATION C/O COLLEEN E. MCMANUS - MUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO, IL 60606 | | 12/31/08 | $0.00 | $57,088.88 | | Allowed pursuant to court order | 2392 Stipulation and Agreed Order | $86.02 | $189.41 |
| 412010690 | 827 | RG INSULATION | RG INSULATION 2505 EAST 74TH AVENUE DENVER, CO 80229 | | 1/2/09 | $22,679.00 | $0.00 | 902 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 902 | RG INSULATION | RG INSULATION 2505 EAST 74TH AVENUE DENVER, CO 80229 | | 2/25/09 | $22,679.00 | $22,679.00 | 827 | Amends claim number 827 | | $34.17 | $75.25 |
| | 198 | RIDDICK, JEAN & KEVIN | RIDDICK, JEAN & KEVIN 941 HEARTLAND PARK LN ANTIOCH, IL 60002 | | 3/24/08 | $106.92 | $106.92 | 196 | Reclassified per Court Order | 2331 Order - Misclassified Claims | $0.16 | $0.35 |
| | 196 | RIDDICK, KEVIN & JANET | RIDDICK, KEVIN & JANET 1626 SERENITY DR ANTIOCH, IL 60002 | | 3/24/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 232 | RITE-WAY TILE AND CARPET CO., INC. | RITE-WAY TILE AND CARPET CO., INC. WILLIAM HRABAK JR AND BRIAN DOUGHERTY GOLDSTINE SKRODZKI RUSSIAN ET AL 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE, IL 60527 | | 5/1/08 | $83,545.74 | $83,545.74 | | | | $125.89 | $277.19 |
| | 237 | RITE-WAY TILE AND CARPET CO., INC. | RITE-WAY TILE AND CARPET CO., INC. WILLIAM HRABAK JR AND BRIAN DOUGHERTY GOLDSTINE SKRODZKI RUSSIAN ET AL 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE, IL 60527 | | 5/1/08 | $83,545.74 | $0.00 | 232 | Duplicate Claim | | $0.00 | $0.00 |
| 412010920 | 622 | ROBERT L HUMMEL CONSTRUCTION | ROBERT L HUMMEL CONSTRUCTION 601 EAST BURNETT ROAD ISLAND LAKE, IL 60042 | | 12/26/08 | | $0.00 | 940 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 940 | ROBERT L HUMMEL CONSTRUCTION CO. INC. | ROBERT L HUMMEL CONSTRUCTION CO. INC. 601 E BURNETT ROAD ISLAND LAKE, IL 60042 | | 3/22/10 | | $0.00 | | Amends claim number 622 | | $0.00 | $0.00 |
| | 946 | ROBERT L. HUMMEL CONSTR CO INC. | ROBERT L. HUMMEL CONSTR CO INC. 601 E BURNETT RD ISLAND LAKE, IL 60042 | | 5/27/10 | | $0.00 | | Amends claim number 940 | | $0.00 | $0.00 |
| 412010950 412010960 412010970 | 199 | ROGINA & ASSOCIATES, LTD | ROGINA & ASSOCIATES, LTD ATTN ROBERT ROGINA 93 CATERPILLAR DRIVE JOLIET, IL 60436 | $1,400.00 | 3/20/08 | $231,875.98 | $231,875.98 | | | | $349.39 | $769.33 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412010980 | 191 | RON MCNITT HEATING & AIR CONDITIONING | RON MCNITT HEATING & AIR CONDITIONING ATTN: RON MCNITT, PRESIDENT 32100 E. 137TH WAY BRIGHTON, CO 80603 | | 3/18/08 | $36,240.00 | $36,240.00 | | | | $54.61 | $120.24 |
| | 177 | RONALD M. GARL GOLF COURSE DESIGN, INC. | RONALD M. GARL GOLF COURSE DESIGN, INC. ATTN: SYLVIA GARL, TRES. 704 S. MISSOURI AVENUE LAKELAND, FL 33815 | | 3/4/08 | $28,370.35 | $28,370.35 | | | | $42.75 | $94.13 |
| | 843 | ROSE, STEPHEN | ROSE, STEPHEN 1658 CENTENNIAL DRIVE ANTIOCH, IL 60002 | | 1/2/09 | $1,000.00 | $1,000.00 | | | | $1.51 | $3.32 |
| | 838 | ROSENTHAL, JEFF (MR. & MRS.) | ROSENTHAL, JEFF (MR. & MRS.) 957 FORESTVIEW WAY ANTIOCH, IL 60002 | | 1/2/09 | $2,000.00 | $2,000.00 | | | | $3.01 | $6.64 |
| | 864 | RUFFOLO, LETICIA | RUFFOLO, LETICIA 402 WILTON COURT OSWEGO, IL 60543 | | 1/5/09 | $6,000.00 | $6,000.00 | | | | $9.04 | $19.91 |
| | 780 | RUSSELL, STEVEN J. & NANCY J. | RUSSELL, STEVEN J. & NANCY J. 6533 93RD AVE KENOSHA, WI 531427269 | | 1/2/09 | $12,500.00 | $12,500.00 | | | | $18.84 | $41.47 |
| | 110 | RYAN, EDWARD CHARLES MD | RYAN, EDWARD CHARLES MD AMY E COLLINS, ESQ RIECK AND CROTTY PC 55 WEST MONROE ST, STE 3390 CHICAGO, IL 60603 | | 1/7/08 | $260,000.00 | $260,000.00 | | | | $391.77 | $862.64 |
| | 109 | RYAN, NANCY JEAN | RYAN, NANCY JEAN EDWARD M BURKE, ESQ KLAFTER AND BURKE 225 WEST WASHINGTON ST CHICAGO, IL 60606 | | 1/7/08 | $260,000.00 | $260,000.00 | | | | $391.77 | $862.64 |
| 412011510 412011520 | 849 | SADANNAH GROUP LLC, THE | SADANNAH GROUP LLC, THE DBA SIGNS NOW 426 W. FIFTH AVE NAPERVILLE, IL 60563 | $40,901.10 | 1/5/09 | $64,910.10 | $64,910.10 | | Amends claim number 98 | | $97.81 | $215.36 |
| | 851 | SADANNAH GROUP LLC, THE | SADANNAH GROUP LLC, THE DBA SIGNS NOW 426 W. FIFTH AVE NAPERVILLE, IL 60563 | | 1/5/09 | $64,910.10 | $0.00 | 849 | Duplicate Claim | | $0.00 | $0.00 |
| | 98 | SADANNAH GROUP LLC, THE | SADANNAH GROUP LLC, THE DBA SIGNS NOW 426 W. FIFTH AVE. NAPERVILLE, IL 60563 | | 12/31/07 | $64,910.10 | $0.00 | 849 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 246 | SALTER, RAQUEL M. | SALTER, RAQUEL M. 917 VIOLET DRIVE HANOVER PARK, IL 60133 | | 5/27/08 | $7,575.00 | $7,575.00 | | | 2460 Order Withdrawing First Omnibus Objection to Claims | $11.41 | $25.13 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 222 | SAN JUAN, LEONIDES E. & GRACITA G. | SAN JUAN, LEONIDES E. & GRACITA G. 311 MILTON CT UNIT C BLOOMINGDALE, IL 60108 | | 4/16/08 | $1,000.00 | $1,000.00 | | | | $1.51 | $3.32 |
| 412008020 | 428 | SAN JUAN, LEONIDES E. & GRACITA G. | SAN JUAN, LEONIDES E. & GRACITA G. 316 CASTLE CIRCLE CAROL STREAM, IL 60188 | | 11/13/08 | $1,000.00 | $1,000.00 | 222 | | | $1.51 | $3.32 |
| | 91 | SAXBURY, RON & SHARON | SAXBURY, RON & SHARON 11402 - SO. TRAIL MASTER CIR PARKER, CO 80134 | | 12/14/07 | $23,400.00 | $23,400.00 | | | | $35.26 | $77.64 |
| | 600 | SCACCIA, THOMAS | SCACCIA, THOMAS 14703 74TH ST. KENOSHA, WI 53142 | | 12/23/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 888 | SCARPINO, MICHAEL & CARY | SCARPINO, MICHAEL & CARY 1026 SANDERLING CT. ANTIOCH, IL 60002 | | 1/16/09 | $13,575.00 | $0.00 | | Expunged by court order | 2307 | 1st Omnibus Order - Late Filed Claims | $0.00 | $0.00 |
| 417001270 | 543 | SCHAFFER ASSOCIATES, INC. | SCHAFFER ASSOCIATES, INC. 7621 LITTLE AVE., SUITE 100 CHARLOTTE, NC 28226 | $2,749.05 | 12/15/08 | $2,749.05 | $2,749.05 | | | | $4.14 | $9.12 |
| | 255 | SCHMID, MICHAEL & TRUDY | SCHMID, MICHAEL & TRUDY 53 BUNKERHILL AVE SOUTH ELGIN, IL 60177 | | 6/11/08 | $11,575.00 | $14,000.00 | | Allowed pursuant to court order 1st Omni Obj - Disputed Earnest Money | 2307 | 1st Omnibus Order - Paragraph 13 - Allowance of Claim | $21.10 | $46.45 |
| | 727 | SCHMID, MICHAEL & TRUDY | SCHMID, MICHAEL & TRUDY 53 BUNKERHILL AVE SOUTH ELGIN, IL 60177 | | 12/30/08 | $14,000.00 | $0.00 | 255 | Duplicate Claim | | | $0.00 | $0.00 |
| 412012960 | 545 | SCHOLZ, VICTOR J. & CHRISTINA M. | SCHOLZ, VICTOR J. & CHRISTINA M. 412 BRIAR PLACE LIBERTYVILLE, IL 60048 | | 12/16/08 | $17,575.00 | $17,575.00 | | | | $26.48 | $58.31 |
| | 878 | SCHURIG, LARRY AND KRISTEN | SCHURIG, LARRY AND KRISTEN WILLIAM P. DREW III, COUNSELOR AT LAW 7622 W. 159TH STREET ORLAND PARK, IL 60462 | | 1/9/09 | $25,000.00 | $25,000.00 | | | | $37.67 | $82.95 |
| | 211 | SCHWARTZ, JEFFREY T. AND STACIE C. | SCHWARTZ, JEFFREY T. AND STACIE C. 608 S WASHINGTON ST STE 207 NAPERVILLE, IL 605406657 | | 4/1/08 | $12,575.00 | $12,575.00 | | | | $18.95 | $41.72 |
| | 938 | SCHWARTZ, JEFFREY T. AND STACIE C. | SCHWARTZ, JEFFREY T. AND STACIE C. C/O SARAH L. POEPPEL, ATTORNEY AT LAW 608 SOUTH WASHINGTON ST., SUITE 207 NAPERVILLE, IL 60540 | | 3/18/10 | $23,049.00 | $23,049.00 | | | | $34.73 | $76.47 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412011350 412011360 412011370 | 793 | SCOTT'S LAWN CARE OF PLAINFIELD, INC. | SCOTT'S LAWN CARE OF PLAINFIELD, INC. C/O MARK J. CARROLL, ESQ. 100 W. ROOSEVELT ROAD, A-1 WHEATON, IL 60187 | $29,977.00 | 1/2/09 | $267,892.04 | $267,892.04 | | | | $403.66 | $888.83 |
| 412011380 | 916 | SEAL TIGHT EXTERIORS INC. | SEAL TIGHT EXTERIORS INC. 3239 LOVEROCK AVE STEGER, IL 60475 | | 8/31/09 | | $0.00 | | | | $0.00 | $0.00 |
| | 523 | SEARS, ANDRE | SEARS, ANDRE 606 PONDVIEW DR ANTIOCH, IL 600028917 | | 12/8/08 | $8,575.00 | $8,575.00 | | | | $12.92 | $28.45 |
| 412011410 | 892 | SELECT PAINTING & DRYWALL | SELECT PAINTING & DRYWALL PO BOX 487 HUNTLEY, IL 60142 | | 1/20/09 | | $0.00 | | | | $0.00 | $0.00 |
| 412011420 | 891 | SELECT PAINTING & DRYWALL | SELECT PAINTING & DRYWALL PO BOX 487 HUNTLEY, IL 60142 | $900.00 | 1/20/09 | $900.00 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified Claims | $0.00 | $0.00 |
| | 440 | SELECTRONICS LIMITED,INC (MI) | SELECTRONICS LIMITED,INC (MI) 3525 ELIZABETH LAKE ROAD SUITE D WATERFORD, MI 48328 | | 11/15/08 | $4,050.95 | $4,050.95 | | | | $6.10 | $13.44 |
| | 227 | SERENITY RIDGE METROPOLITAN DISTRICT # 1 | SERENITY RIDGE METROPOLITAN DISTRICT # 1 C/O WHITE BEAR & ANKELE, P.C. ATTN: GEORGE M. ROWLEY, ESQ. 1805 SHEA CENTER DRIVE, SUITE 100 HIGHLANDS RANCH, CO 80129 | | 4/28/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 746 | SERRAVALLE CONSTRUCTION COMPANY | SERRAVALLE CONSTRUCTION COMPANY ATTN MATTHEW P TAUNT 700 EAST MAPLE ROAD, SECOND FLOOR BIRMINGHAM, MI 48009 | | 12/31/08 | $45,015.09 | $45,015.09 | | | | $67.83 | $149.35 |
| | 842 | SHAH, HIREN | SHAH, HIREN 42556 SILVERWOOD DRIVE STERLING HEIGHTS, MI 48314 | | 1/2/09 | $500.00 | $500.00 | | | | $0.75 | $1.66 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 221 | SHAH, VISHAL | SHAH, VISHAL 5645 CAMBRIDGE WAY HANOVER PARK, IL 60133 | | 4/15/08 | $10,000.00 | $10,000.00 | 236 | | Order Withdrawing First Omnibus Objection to Claims 2460 | $15.07 | $33.18 |
| | 236 | SHAH, VISHAL | SHAH, VISHAL 5645 CAMBRIDGE WAY HANOVER PARK, IL 60133 | | 5/5/08 | $7,575.00 | $7,575.00 | 221 | Amends claim number 221 | Order Withdrawing First Omnibus Objection to Claims 2460 | $11.41 | $25.13 |
| | 528 | SHEPPARD STRUCTURAL (MI) | SHEPPARD STRUCTURAL (MI) CONSULTING, P.C. 1049 JOHN R ROCHESTER HILLS, MI 48307 | | 12/9/08 | $4,587.50 | $4,587.50 | | | | $6.91 | $15.22 |
| | 596 | SHORNEY, RYAN & KAREN | SHORNEY, RYAN & KAREN 7421 IVY HILLS PL CINCINNATI, OH 452443041 | | 12/22/08 | $9,175.00 | $0.00 | | Expunged by court order | 1st Omnibus Order - Disputed Wage Claims 2331 | $0.00 | $0.00 |
| 412011490 | 445 | SHOW YOUR COLORS FLAG CO. | SHOW YOUR COLORS FLAG CO. PMB 183 558 E CASTLE PINES PKWY STE B4 CASTLE ROCK, CO 80108-4608 | $2,208.61 | 11/15/08 | $2,298.61 | $2,298.61 | | | | $3.46 | $7.63 |
| 412011500 | 447 | SIDWELL COMPANY | SIDWELL COMPANY PO BOX 72168 CHICAGO, IL 60678-2168 | | 11/15/08 | $150.00 | $150.00 | | | | $0.23 | $0.50 |
| | 848 | SIGNS NOW | SIGNS NOW 426 W. FIFTH AVENUE NAPERVILLE, IL 60563 | | 1/5/09 | $64,910.10 | $0.00 | 849 | Duplicate Claim | | $0.00 | $0.00 |
| | 850 | SIGNS NOW | SIGNS NOW 426 W. FIFTH AVENUE NAPERVILLE, IL 60563 | | 1/5/09 | $64,910.10 | $0.00 | 849 | Duplicate Claim | | $0.00 | $0.00 |
| 412011550 412011560 412011570 | 786 | SILT FENCING AMERICA | SILT FENCING AMERICA ATTN: MIKE MAULDEN 6801 21ST AVENUE KENOSHA, WI 53143 | $987.50 | 1/2/09 | $47,930.91 | $47,930.91 | | | | $72.22 | $159.03 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 93 | SILVER LINE BUILDING PRODUCTS CORP. | SILVER LINE BUILDING PRODUCTS CORP. C/O KORI M. BAZANOS ROHLFING & OBERHOLTZER 211 W. WACKER DR., STE 1200 CHICAGO, IL 60606 | | 12/19/07 | $97,288.52 | $97,288.52 | | | | $146.59 | $322.79 |
| | 505 | SIMA, ALAN LOUIS | SIMA, ALAN LOUIS 1315 NORTH CHANNEL DR ROUND LAKE BEACH, IL 60073 | | 12/4/08 | $29,050.00 | $0.00 | | Expunged by court order | 2331 3rd Omnibus Order - No Liability Claims | $0.00 | $0.00 |
| | 737 | SINNAPPAN, CHRISTOPHER | SINNAPPAN, CHRISTOPHER 4339 CARL DR. LISLE, IL 60532 | | 12/31/08 | $75.00 | $75.00 | | | | $0.11 | $0.25 |
| 412011620 | 487 | SJS CONTRACTORS, INC. | SJS CONTRACTORS, INC. P.O. BOX 368 HAMPSHIRE, IL 60140 | $4,210.00 | 11/24/08 | $5,610.00 | $5,610.00 | | | | $8.45 | $18.61 |
| 412011610 | 486 | SJS CONTRACTORS, INC. | SJS CONTRACTORS, INC. P.O. BOX 368 HAMPSHIRE, IL 60140 | | 11/24/08 | $680.00 | $680.00 | | | | $1.02 | $2.26 |
| | 752 | SKARITKA, MICHAEL & ANGELA LANGYS | SKARITKA, MICHAEL & ANGELA LANGYS 912 NEUFAIRFIELD DRIVE JOLIET, IL 60432 | | 12/31/08 | $3,024.87 | $3,024.87 | | | | $4.56 | $10.04 |
| | 917 | SKOWRONSKI, DAVID (A MINOR, THROUGH HIS | SKOWRONSKI, DAVID (A MINOR, THROUGH HIS FATHER, CHRIS SKOWRONSKI) STEVEN H. MEVORAH & ASSOCIATES 134 NORTH BLOOMINGDALE ROAD BLOOMINGDALE, IL 60108 | | 9/8/09 | $25,000.00 | $25,000.00 | | | | $37.67 | $82.95 |
| 470000080 | 527 | SKY RANCH METROPOLITAN DISTRICT NO. 1 | SKY RANCH METROPOLITAN DISTRICT NO. 1 BRENT R. COHEN, ESQ. ROTHGERBER JOHNSON & LYONS LLP 1 TABOR CTR, 1200 17TH ST, SUITE 3000 DENVER, CO 80202-5855 | | 12/9/08 | $2,574.78 | $2,574.78 | | | | $3.88 | $8.54 |
| | 639 | SLABY, KENNETH ROBERT | SLABY, KENNETH ROBERT 93 E. HARBOR DRIVE LAKE ZURICH, IL 60047 | | 12/29/08 | | $12,950.00 | | Allowed pursuant to court order | 2390 Stipulation and Agreed Order | $19.51 | $42.97 |
| | 716 | SLUZINSKI, JENNIFER | SLUZINSKI, JENNIFER 34452 SCHOOL STREET WESTLAND, MI 48185 | | 12/30/08 | $10,928.75 | $10,928.75 | | | | $16.47 | $36.26 |
| | 405 | SMEDE-SON STEEL INC. (MI) | SMEDE-SON STEEL INC. (MI) 12584 INKSTER ROAD DETROIT, MI 48239 | | 11/10/08 | $2,525.22 | $2,525.22 | | | | $3.81 | $8.38 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 861 | SMITH, CRAIG | SMITH, CRAIG<br>896 BENNETT DRIVE<br>NORTH AURORA, IL 60542 | | 1/5/09 | $15,000.00 | $15,000.00 | | | | $22.60 | $49.77 |
| | 624 | SMITH, DANA | SMITH, DANA<br>261 STONEGATE WEST<br>PONTIAC, MI 48341 | | 12/29/08 | $250,000.00 | $250,000.00 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $376.70 | $829.46 |
| | 830 | SMITH, RAYMOND & SANDERS, SABRINA | SMITH, RAYMOND & SANDERS, SABRINA<br>8601 66TH STREET<br>KENOSHA, WI 53142 | | 1/2/09 | $6,000.00 | $6,000.00 | | Claim Modified Per Court Order | 2307 | 1st Omnibus Order - Paragraph 14 - Modified Claim | $9.04 | $19.91 |
| | 610 | SMITH, SCOTT M. AND SMITH, JENNIFER LEE | SMITH, SCOTT M. AND SMITH, JENNIFER LEE<br>2275 DAWSON LANE<br>ALGONQUIN, IL 60102 | | 12/24/08 | $16,039.00 | $0.00 | | Expunged by court order | 2331 | 1st Omnibus Order - Disputed Wage Claims | $0.00 | $0.00 |
| 412012310 | 853 | SMITH, THEA | SMITH, THEA<br>1121 CENTRAL AVE.<br>HIGHLAND PARK, IL 60035 | | 1/5/09 | $7,575.00 | $0.00 | | Expunged by court order | 2307 | 1st Omnibus Order - Late Filed Claims | $0.00 | $0.00 |
| 412011670<br>412011680 | 533 | SOURCE ELECTRIC, INC. | SOURCE ELECTRIC, INC.<br>C/O COREY B. STERN<br>CHITKOWSKI LAW OFFICES<br>801 WARRENVILLE ROAD, SUITE 620<br>LISLE, IL 60532 | $12,240.00 | 12/11/08 | $93,331.50 | $93,331.50 | | | | $140.63 | $309.66 |
| | 213 | SOUTHBURY MASTER HOMEOWNERS ASSOCIATION | SOUTHBURY MASTER HOMEOWNERS ASSOCIATION<br>KOVITZ SHIFRIN NESBIT<br>750 WEST LAKE COOK RD.<br>BUFFALO GROVE, IL 60089 | | 4/2/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 383 | SOUTHEAST METRO STORMWATER AUTHORITY | SOUTHEAST METRO STORMWATER AUTHORITY<br>ATTN DAVID C AGEE<br>DIRECTOR OF FINANCE & ADMINSTRATION<br>76 INVERNESS DRIVE EAST, SUITE A<br>ENGLEWOOD, CO 80112 | | 11/3/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 760 | SPIVA, MR. & MRS. LINDA | SPIVA, MR. & MRS. LINDA<br>7704 SUGAR MAPLE DR.<br>PLAINFIELD, IL 60586 | | 12/31/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 186 | SPOTLESS CLEANING, LLC | SPOTLESS CLEANING, LLC<br>2508 SOUTH ELDRIDGE STREET<br>DENVER, CO 80228 | | 3/17/08 | $5,691.00 | $5,691.00 | | | | $8.58 | $18.88 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 224 | SPRINT NEXTEL | SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | 4/15/08 | $58,066.78 | $58,066.78 | 27, 115 | Amends claims number 27 and 115 | | $87.50 | $192.66 |
| | 115 | SPRINT NEXTEL | SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | 1/11/08 | $28,331.72 | $0.00 | 224 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 27 | SPRINT NEXTEL | SPRINT NEXTEL<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | 11/29/07 | $12,413.79 | $0.00 | 224 | Claim amended by later filed claim | | $0.00 | $0.00 |
| 412011770 | 847 | SPROVIERI CUSTOM COUNTERS, INC. | SPROVIERI CUSTOM COUNTERS, INC.<br>55 LAURA DRIVE<br>ADDISON, IL 60101 | | 1/2/09 | $26,756.00 | $26,756.00 | | | | $40.32 | $88.77 |
| | 244 | SRJ LAND COMPANY, LLC | SRJ LAND COMPANY, LLC<br>C/O EARLE I. ERMAN, ESQ.<br>ERMAN TEICHER MILLER ZUCKER & FREEMAN PC<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI 48034 | | 5/27/08 | $19,103.29 | $19,103.29 | | | | $28.78 | $63.38 |
| 412011780 | 524 | ST. VRAIN SANITATION DISTRICT | ST. VRAIN SANITATION DISTRICT<br>ATTN: ERIC E. DOERING, DISTRICT MANAGER<br>11307 BUSINESS PARK CIRCLE<br>FIRESTONE, CO 80504 | $462.00 | 12/8/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412011790 | 767 | STACY FERGUSON LAND SURVEYING | STACY FERGUSON LAND SURVEYING<br>239 EAST WILSON STREET<br>BATAVIA, IL 60510 | | 12/31/08 | $3,844.00 | $3,844.00 | | | | $5.79 | $12.75 |
| 412011800 | 765 | STACY FERGUSON LAND SURVEYING | STACY FERGUSON LAND SURVEYING<br>239 EAST WILSON STREET<br>BATAVIA, IL 60510 | | 12/31/08 | $1,700.00 | $1,700.00 | | | | $2.56 | $5.64 |
| 412011810 | 766 | STACY FERGUSON LAND SURVEYING | STACY FERGUSON LAND SURVEYING<br>239 EAST WILSON STREET<br>BATAVIA, IL 60510 | $384.00 | 12/31/08 | $384.00 | $384.00 | | | | $0.58 | $1.27 |
| | 22 | STAHOVIAK, ABIGAIL M & KEVIN MCLOUGHLIN | STAHOVIAK, ABIGAIL M & KEVIN MCLOUGHLIN<br>2888 LEONARD LANE<br>NORTH AURORA, IL 60542 | | 11/26/07 | $9,792.54 | $9,792.54 | | | | $14.76 | $32.49 |
| 412011820 | 506 | STALLER & HENRY, INC. | STALLER & HENRY, INC.<br>1501 WAZEE STREET<br>SUITE 1-C<br>DENVER, CO 80202 | | 12/5/08 | $7,633.24 | $7,633.24 | | | | $11.50 | $25.33 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 947 | STATE OF ILLINOIS DEPARTMENT OF | STATE OF ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 SOUTH STATE STREET CHICAGO, IL 60603 | | 6/8/10 | $2,520.00 | $2,520.00 | | | | $3.80 | $8.36 |
| | 935 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: MICHAEL A. COX; AMY M. PATTERSON PO BOX 30754 LANSING, MI 48909 | | 2/22/10 | $5,000.00 | $5,000.00 | | Claim Reclassified per Court Order | 2346 Stipulation Resolving Claim and 3rd Omnibus Objection | $7.53 | $16.59 |
| | 934 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30754 LANDSING, MI 48909 | | 1/13/10 | | $0.00 | | | | $0.00 | $0.00 |
| 412011860 | 785 | STEELE BROS. HEATING, INC. | STEELE BROS. HEATING, INC. WM. DAVID BYASSEE JACKSON KELLY PLLC 1099 18TH STREET, SUITE 2150 DENVER, CO 80202 | | 1/2/09 | $65.00 | $65.00 | | | | $0.10 | $0.22 |
| | 867 | STENZ, CHRISTIAN | STENZ, CHRISTIAN 1504 CORAL DR YORKVILLE, IL 60560 | | 1/5/09 | $13,575.00 | $0.00 | | Expunged by court order | 2307 1st Omnibus Order - Late Filed Claims | $0.00 | $0.00 |
| 412011920 412011940 412011930 | 256 | STOCK BUILDING SUPPLY LLC | STOCK BUILDING SUPPLY LLC 1331 DAVIS RD ELGIN, IL 60123 | $0.00 | 6/12/08 | $25,339.17 | $25,339.17 | | Claim Reduced per Court Order | 2343 Stipulation and Agreed Order Resolving 1st Omnibus Objection | $38.18 | $84.07 |
| | 839 | STONE, DAVID (MR. & MRS.) | STONE, DAVID (MR. & MRS.) 508 MEADE BLVD. NORTH AURORA, IL 60542 | | 1/2/09 | $2,500.00 | $2,500.00 | | | | $3.77 | $8.29 |
| | 436 | STRAIGHT CREEK LLC | STRAIGHT CREEK LLC 7492 W. LAYTON WAY LITTLETON, CO 80123 | | 11/14/08 | $400.00 | $400.00 | | | | $0.60 | $1.33 |
| | 99 | STRATA MARKETING | STRATA MARKETING C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD, 9TH FLOOR ATLANTA, GA 30326 | | 12/31/07 | $12,868.32 | $12,868.32 | | | | $19.39 | $42.70 |
| 412012000 | 439 | STUART K. JACOBSON & ASSOC. | STUART K. JACOBSON & ASSOC. 400 SKOKIE BLVD STE 290 NORTHBROOK, IL 60062-7902 | $12,494.88 | 11/15/08 | $12,834.61 | $12,834.61 | | | | $19.34 | $42.58 |
| | 437 | STUART K. JACOBSON & ASSOCIATES, LTD. | STUART K. JACOBSON & ASSOCIATES, LTD. 400 SKOKIE BLVD., SUITE 290 NORTHBROOK, IL 60062 | | 11/15/08 | $8,801.74 | $8,801.74 | | | | $13.26 | $29.20 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412012010 | 475 | SUBURBAN CHICAGO NEWSPAPERS | SUBURBAN CHICAGO NEWSPAPERS<br>6901 W. 159TH STREET<br>ATTN:  LINDA RIHA<br>TINLEY PARK, IL 60477 | $1,695.27 | 11/21/08 | $1,695.27 | $1,695.27 | | | | $2.55 | $5.62 |
| | 928 | SUMMER GATE AT SOUTHBURY | SUMMER GATE AT SOUTHBURY<br>BETTY HOWE<br>JOHN HOWE<br>8S 332 HAMPTON CIRCLE<br>NAPERVILLE, IL 60540 | | 1/11/10 | | $0.00 | | | | $0.00 | $0.00 |
| | 427 | SUPERIOR GARAGE DOORS (MI) | SUPERIOR GARAGE DOORS (MI)<br>PO BOX 433<br>ROMEO, MI 48065 | | 11/13/08 | $285.00 | $285.00 | | | | $0.43 | $0.95 |
| 412012040<br>412012050 | 758 | SUPERIOR PAVING | SUPERIOR PAVING<br>P. O. BOX 98<br>FOX LAKE, IL 60020-0016 | $2,071.80 | 12/31/08 | $1,901.65 | $1,901.65 | | | | $2.87 | $6.31 |
| 412012060<br>412012070 | 100 | SUPREME PRODUCTS | SUPREME PRODUCTS<br>603 E WASHINGTON ST<br>JOLIET, IL 60433 | $85.60 | 12/21/07 | $30,875.18 | $30,875.18 | | | | $46.52 | $102.44 |
| | 120 | SURGES, CLIFFORD | SURGES, CLIFFORD<br>206 WHITEFEATHER LANE<br>GILBERTS, IL 60136 | | 1/18/08 | $70,000.00 | $70,000.00 | | | | $105.48 | $232.25 |
| | 927 | SURRATT, KRISTINE MARIE | SURRATT, KRISTINE MARIE<br>438 REVERE DR<br>CRYSTAL LAKE, IL 60012 | | 1/8/10 | $40,950.00 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $0.00 | $0.00 |
| | 8 | SZATKOWSKI-HERZOG, CAROL ANN | SZATKOWSKI-HERZOG, CAROL ANN<br>525 CYPRESS BRIDGE ROAD<br>LAKE ZURICH, IL 60047 | | 11/30/07 | $2,575.00 | $0.00 | | Expunged by court order | 2307 | 1st Omnibus Order - Paid Claims | $0.00 | $0.00 |
| 412012150 | 619 | TARCO, INC | TARCO, INC<br>4781 W. 58TH AVE<br>ARVADA, CO 80002 | | 12/26/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412012170<br>412012180 | 649 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | $0.00 | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 650 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 651 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 652 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 653 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 654 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 655 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 656 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 657 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 658 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 659 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 660 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 661 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 662 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 663 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 664 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 665 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 666 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 667 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 668 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 669 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 670 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 671 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 672 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 673 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 674 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 675 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 676 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 678 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 679 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 680 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 681 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 682 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 683 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 684 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 685 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 686 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 687 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 688 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 689 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 690 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 691 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 692 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 693 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 694 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC.<br>TERENCE M. FENELON<br>4513 LINCOLN - SUITE 111<br>LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 695 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 696 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 697 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 698 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 699 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 700 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 701 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 702 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 703 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 704 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 705 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 706 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 707 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 708 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 709 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 710 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 711 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 712 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 713 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 714 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 715 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 677 | TBS CONSTRUCTION, INC. | TBS CONSTRUCTION, INC. TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE, IL 60532 | | 12/29/08 | $8,506.59 | $0.00 | | Expunged by court order Claim Reclassified per Court Order | 2331 1st Omnibus Order - Misclassified Claims | $0.00 | $0.00 |
| 412001030 | 833 | TEGEL, BARRY A. & BRIANNE A. | TEGEL, BARRY A. & BRIANNE A. 16356 S. ARBOR DR. PLAINFIELD, IL 60586 | | 1/2/09 | $13,896.00 | $13,896.00 | | | | $20.94 | $46.10 |

| Schedule | POC | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412012200 412012210 | 354 | TERRACON CONSULTANTS, INC. | TERRACON CONSULTANTS, INC. COLLEEN E MCMANUS MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N WACKER DRIVE, SUITE 1800 CHICAGO, IL 60606 | | 7/14/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 481 | TESCHNER, STEVE | TESCHNER, STEVE 663 ARBOR CIRCLE LAKEMOOR, IL 60051 | | 11/24/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 158 | THAKKAR, MANISHKUMAR M. | THAKKAR, MANISHKUMAR M. 1732 DOGWOOD LANE HANOVER PARK, IL 60133-3976 | | 2/20/08 | $461.40 | $461.40 | 2331 | Claim Reclassified per Court Order | 1st Omnibus Order - Misclassified Claims | $0.70 | $1.53 |
| 412012220 | 503 | THAPANAWAT, CHACHAWAL & CHAVEESA | THAPANAWAT, CHACHAWAL & CHAVEESA 819 VIOLET CIRCLE NAPERVILLE, IL 60540 | | 12/4/08 | $75.00 | $75.00 | | | | $0.11 | $0.25 |
| | 364 | THERMASEAL / LAKESIDE | THERMASEAL / LAKESIDE 917 TOWER RD. MUNDELEIN, IL 60060 | | 8/19/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 397 | THERMASEAL/LAKESIDE | THERMASEAL/LAKESIDE 917 TOWER RD. MUNDELEIN, IL 60060 | | 11/10/08 | | $0.00 | 364 | | | $0.00 | $0.00 |
| 412012360 | 430 | THORNE ELECTRIC, INC. | THORNE ELECTRIC, INC. PO BOX 321 WHEATON, IL 60189 | | 11/13/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 627 | THOTTUKANDATHIL, HANS (MR. AND MRS) | THOTTUKANDATHIL, HANS (MR. AND MRS) 9108 LINDEN COURT STURTEVANT, WI 53177 | | 12/29/08 | $44,813.07 | $44,813.07 | | | | $67.52 | $148.68 |
| 412012390 | 569 | TIM COTE, INC. | TIM COTE, INC. 1075 MANITO TRAIL ALGONQUIN, IL 60102 | | 12/22/08 | $1,630.00 | $1,630.00 | | | | $2.46 | $5.41 |
| 412012410 | 500 | TIME WARNER CABLE | TIME WARNER CABLE PO BOX 3237 MILWAUKEE, WI 53201-3237 | $695.50 | 12/1/08 | $1,364.24 | $1,364.24 | | | | $2.06 | $4.53 |
| | 25 | TORLING, STEFAN & KIRSTEN MATEER | TORLING, STEFAN & KIRSTEN MATEER 1549 SPRUCE CT LOMBARD, IL 601484245 | | 11/27/07 | $7,575.00 | $7,575.00 | | | | $11.41 | $25.13 |
| 412012520 | 411 | TOTAL FIRE AND SAFETY | TOTAL FIRE AND SAFETY 6808 HOBSON VALLEY DR UNIT 104 WOODRIDGE, IL 60517 | $147.25 | 11/10/08 | $147.25 | $147.25 | | | | $0.22 | $0.49 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412012540 | 749 | TOTAL PROPERTY, INC. | TOTAL PROPERTY, INC.<br>9960 SO. RANCH ROAD<br>HIGHLANDS RANCH, CO 80126 | $2,175.00 | 12/31/08 | $1,955.00 | $1,955.00 | | | | $2.95 | $6.49 |
| 412012530 | 750 | TOTAL PROPERTY, INC. | TOTAL PROPERTY, INC.<br>9960 SO. RANCH ROAD<br>HIGHLANDS RANCH, CO 80126 | | 12/31/08 | $1,225.00 | $1,225.00 | | | | $1.85 | $4.06 |
| | 578 | TOWN OF CORTLAND, IL | TOWN OF CORTLAND, IL<br>59 SOUTH SOMONAUK ROAD<br>CORTLAND, IL 60112 | | 12/22/08 | $150,000.00 | $150,000.00 | | | | $226.02 | $497.68 |
| | 582 | TOWN OF CORTLAND, IL | TOWN OF CORTLAND, IL<br>59 SOUTH SOMONAUK ROAD<br>CORTLAND, IL 60112 | | 12/22/08 | $150,000.00 | $0.00 | 578 | Duplicate Claim | | $0.00 | $0.00 |
| 412012580<br>412012570 | 759 | TOWN OF FIRESTONE | TOWN OF FIRESTONE<br>151 GRANT AVE<br>PO BOX 70<br>FIRESTONE, CO 80520 | $316.75 | 12/31/08 | $8,939.40 | $8,939.40 | | | | $13.47 | $29.66 |
| | 933 | TOWN OF FIRESTONE | TOWN OF FIRESTONE<br>151 GRANT AVE<br>PO BOX 70<br>FIRESTONE, CO 80520 | | 1/19/10 | $2,939.40 | $2,939.40 | | | | $4.43 | $9.75 |
| 412012620 | 613 | TRAINOR IRONWORKS, INC. | TRAINOR IRONWORKS, INC.<br>16639 SPANGLER RD<br>PLAINFIELD, IL 605869632 | | 12/24/08 | $44,674.03 | $44,674.03 | | | | $67.31 | $148.22 |
| | 553 | TRAVELERS CASUALTY SURETY CO OF AMERICA | TRAVELERS CASUALTY SURETY CO OF AMERICA<br>ATTN: DENNIS MCDONNELL<br>770 PENNSYLVANIA DRIVE, SUITE 110<br>EXTON, PA 19341 | | 12/18/08 | $50,000.00 | $50,000.00 | | | | $75.34 | $165.89 |
| | 909 | TRAVELERS INDEMNITY COMPANY OF AMERICA | TRAVELERS INDEMNITY COMPANY OF AMERICA<br>A/S/O SERENITY RIDGE CONDO OWNERS ASSN<br>ATTN: LAUREN RICK CIC ASLI AIS<br>P.O. BOX 2954<br>MILWAUKEE, WI 53201-2954 | | 5/11/09 | $14,838.00 | $14,838.00 | | | | $22.36 | $49.23 |
| | 875 | TRAVINA, MS. TERESA | TRAVINA, MS. TERESA<br>5236 W SIMINOLE<br>CHICAGO, IL 60646 | | 1/8/09 | $1,000.00 | $1,000.00 | | | | $1.51 | $3.32 |
| 412012630 | 731 | TREASURE BASKETS | TREASURE BASKETS<br>16N702 MERRIWEATHER LANE<br>PO BOX 102<br>WEST DANDEE, IL 60118 | $7,813.31 | 12/31/08 | $11,427.88 | $11,427.88 | | | | $17.22 | $37.92 |
| | 352 | TREASURER OF ARAPAHOE COUNTY, COLORADO | TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ATTN GEORGE ROSENBERG<br>5334 S PRINCE ST<br>LITTLETON, CO 80166 | | 7/8/08 | | $0.00 | | | 2553 Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 417 | TRI STAR FIRE PROTECTION (MI) | TRI STAR FIRE PROTECTION (MI)<br>P.O. BOX 701728<br>PLYMOUTH, MI 48170 | | 11/10/08 | $735.40 | $735.40 | | | | $1.11 | $2.44 |
| 412012670 | 471 | TRIBUNE COMPANY DBA TRIBUNE INTERACTIVE | TRIBUNE COMPANY DBA TRIBUNE INTERACTIVE<br>ATTN CAROL LIOTTA<br>435 N MICHIGAN AVE SUITE 300<br>CHICAGO, IL 60611 | $4,210.05 | 11/15/08 | $12,630.00 | $12,630.00 | | | | $19.03 | $41.90 |
| 412012690 | 234 | TRIPLE 'S' SERVICES, INC. | TRIPLE 'S' SERVICES, INC.<br>ATTN: SYNTHIA S. GREGORY<br>25102 WEST RAMM DRIVE<br>NAPERVILLE, IL 60564 | $1,448.92 | 5/5/08 | $1,212.85 | $1,212.85 | | | | $1.83 | $4.02 |
| | 454 | TROST IRRIGATION, INC. (MI) | TROST IRRIGATION, INC. (MI)<br>C/O STEVEN A. SIMAN<br>3250 WEST BIG BEAVER, SUITE 344<br>TROY, MI 48084-2902 | | 11/17/08 | $23,403.30 | $23,403.30 | | | | $35.26 | $77.65 |
| | 540 | TROST IRRIGATION, INC. (MI) | TROST IRRIGATION, INC. (MI)<br>C/O STEVEN A. SIMAN<br>3250 WEST BIG BEAVER, SUITE 344<br>TROY, MI 48084-2902 | | 12/12/08 | $23,403.30 | $0.00 | 454 | Duplicate Claim | | $0.00 | $0.00 |
| 412012710 | 403 | TROY FORMING CONCRETE & READY | TROY FORMING CONCRETE & READY MIXED CONCRETE<br>957 SALIDA WAY<br>AURORA, CO 80011 | $500.00 | 11/10/08 | $1,400.00 | $1,400.00 | | | | $2.11 | $4.64 |
| 412012700 | 402 | TROY FORMING CONCRETE & READY | TROY FORMING CONCRETE & READY MIXED CONCRETE<br>957 SALIDA WAY<br>AURORA, CO 80011 | | 11/10/08 | | $0.00 | | | | $0.00 | $0.00 |
| 412012740 | 387 | TRUNG K NHAM | TRUNG K NHAM<br>61 N. MT. PROSPECT<br>DES PLAINES, IL 60016 | | 11/10/08 | $1,075.00 | $1,075.00 | | | | $1.62 | $3.57 |
| 412012750<br>412012760 | 552 | TWIN OAKS LANDSCAPING | TWIN OAKS LANDSCAPING<br>997 HARVEY ROAD<br>OSWEGO, IL 60543 | $13,447.05 | 12/17/08 | $110,794.26 | $110,794.26 | | | | $166.94 | $367.60 |
| 412012830 | 229 | UNITED SITE SERVICES OF CO., INC. | UNITED SITE SERVICES OF CO., INC.<br>ATTN: CAROL ASHWORTH<br>200 FRIBERG PARKWAY, SUITE 4000<br>WESTBORO, MA 01581 | $1,457.15 | 4/22/08 | $4,685.65 | $4,685.65 | | | | $7.06 | $15.55 |
| | 614 | VELIZ, HERMAN | VELIZ, HERMAN<br>333 TITSWORTH CT.<br>AURORA, IL 60505 | | 12/24/08 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| | 253 | VENKATA, SURYA VYSYARAJU | VENKATA, SURYA VYSYARAJU<br>NAGA KAKARALA<br>C/O JAMES K LENNON<br>345 N QUENTIN RD #201<br>PALATINE, IL 60067 | | 6/10/08 | $17,575.00 | $20,000.00 | 2307 | Allowed pursuant to court order | 1st Omnibus Order-Paragraph 16 - Allowance of Claim | $30.14 | $66.36 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412012930 | 163 | VERIZON NORTH INC. | VERIZON NORTH INC. AFNI/VERIZON ATTN: TERI FRINGER 404 BROCK DRIVE BLOOMINGTON, IL 61701 | | 2/20/08 | $1,507.71 | $1,507.71 | | | | $2.27 | $5.00 |
| 412012940 | 372 | VERIZON WIRELESS MIDWEST | VERIZON WIRELESS MIDWEST PO BOX 3397 BLOOMINGTON, IL 61701 | $805.94 | 9/23/08 | $641.21 | $641.21 | | | | $0.97 | $2.13 |
| 412008870 | 507 | VERNEZZE, MICHAEL & JULIANNE | VERNEZZE, MICHAEL & JULIANNE 223 CREEKSIDE PLACE DELAVAN, WI 53115 | | 12/5/08 | $14,016.20 | $11,591.20 | 2307 | Allowed pursuant to court order 1st Omni Objection- Claims Exceeding Cap | 1st Omnibus Order - Paragraph 15 - Allowance of Claim | $17.47 | $38.46 |
| | 719 | VERSAR, INC | VERSAR, INC 6850 VERSAR CENTER SPRINGFIELD, VA 22151 | | 12/30/08 | $500.00 | $500.00 | | | | $0.75 | $1.66 |
| | 351 | VICTOR INTERNATIONAL CORPORATION | VICTOR INTERNATIONAL CORPORATION 2601 CAMBRIDGE COURT SUITE 310 AUBURN HILLS, MI 48326 | | 5/27/08 | $235.00 | $235.00 | | | | $0.35 | $0.78 |
| 412013040 412013050 | 801 | VILLAGE OF GILBERTS, ILLINOIS | VILLAGE OF GILBERTS, ILLINOIS 87 GALLIGAN RD. GILBERTS, IL 60136 | $299.00 | 1/2/09 | $0.00 | $0.00 | | | | $0.00 | $0.00 |
| 412013120 412013130 412013140 | 866 | VILLAGE OF MINOOKA | VILLAGE OF MINOOKA C/O SPESIA, AYERS & ARDAUGH 1415 BLACK ROAD JOLIET, IL 60435 | $984.33 | 1/5/09 | | $0.00 | 890 | Claim amended by later filed claim | | $0.00 | $0.00 |
| | 890 | VILLAGE OF MINOOKA, ILLINOIS | VILLAGE OF MINOOKA, ILLINOIS C/O MARTIN J. SHANAHAN SPESIA, AYERS & ARDAUGH 1415 BLACK ROAD JOLIET, IL 60435 | | 1/20/09 | | $0.00 | 866 | Amends claim number 866 | | $0.00 | $0.00 |
| 412013210 | 754 | VILLAGE OF ROUND LAKE | VILLAGE OF ROUND LAKE BUILDING DEPT. 442 N CEDAR LAKE ROAD ROUND LAKE, IL 60073 | $180.50 | 12/31/08 | $26,484.00 | $26,484.00 | | | | $39.91 | $87.87 |
| | 579 | VILLAGE OF WONDER LAKE | VILLAGE OF WONDER LAKE 4444 THOMPSON RD WONDER LAKE, IL 600978910 | | 12/22/08 | $5,000,000.00 | $5,000,000.00 | | | | $7,534.00 | $16,589.28 |
| | 581 | VILLAGE OF WONDER LAKE | VILLAGE OF WONDER LAKE C/O VILLAGE PRESIDENT 4200 THOMPSON ROAD WONDER LAKE, IL 60097 | | 12/22/08 | $5,000,000.00 | $0.00 | 579 | Duplicate Claim | | $0.00 | $0.00 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 530 | VO, PHU | VO, PHU<br>971 MEADOWLARK CT<br>ANTIOCH, IL 60002-6407 | | 12/11/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 118 | VULCAN CONSTRUCTION MATERIALS LP D/B/A | VULCAN CONSTRUCTION MATERIALS LP D/B/A<br>DBA VULCAN CONSTRUCTION MATERIALS CO<br>C/O PATRICK MAZZA<br>290 SOUTH MAIN PLACE, STE 101<br>CAROL STREAM, IL 60188-2476 | | 1/4/08 | $290,000.00 | $290,000.00 | | | | $436.97 | $962.18 |
| | 126 | W.W. GRAINGER, INC. | W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE. M240<br>NILES, IL 60714-3998 | | 1/25/08 | $625.25 | $625.25 | | | | $0.94 | $2.07 |
| | 461 | WALLACE, ARNOLD | WALLACE, ARNOLD<br>1612 S. 18TH AVENUE<br>MAYWOOD, IL 60153 | | 11/18/08 | $20,000.00 | $20,000.00 | | | | $30.14 | $66.36 |
| | 642 | WATTS, ANDREW & REBECCA MOLLETT | WATTS, ANDREW & REBECCA MOLLETT<br>34410 N GOLDENROD CT<br>ROUND LAKE, IL 60088 | | 12/29/08 | $12,077.30 | $0.00 | 410 | Duplicate Claim | | $0.00 | $0.00 |
| 412000450 | 410 | WATTS, ANDREW & REBECCA MOLLETT | WATTS, ANDREW & REBECCA MOLLETT<br>34410 NORTH GOLDENROD CT<br>ROUND LAKE, IL 600735236 | | 11/10/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 414 | WEATHERSHIELD, INC. (MI) | WEATHERSHIELD, INC. (MI)<br>228 ORCHARD LAKE ROAD<br>PONTIAC, MI 48341 | | 11/10/08 | $1,998.91 | $1,998.91 | | | | $3.01 | $6.63 |
| | 831 | WEIDEMANN, STACY | WEIDEMANN, STACY<br>550 CANNON BALL DRIVE<br>GRAYSLAKE, IL 60030 | | 1/2/09 | $165.00 | $165.00 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $0.25 | $0.55 |
| | 134 | WELD COUNTY TREASURER | WELD COUNTY TREASURER<br>1400 N. 17TH AVENUE<br>GARDEN CITY, CO 80631 | | 2/5/08 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 404 | WELD COUNTY TREASURER | WELD COUNTY TREASURER<br>1400 N. 17TH AVENUE<br>GARDEN CITY, CO 80631 | | 11/10/08 | | $0.00 | | | 2553 | Withdrawal of 2nd Omnibus Objection | $0.00 | $0.00 |
| | 803 | WHIRLPOOL CORPORATION | WHIRLPOOL CORPORATION<br>C/O BARNES & THORNBURG LLP<br>ATTN: KEVIN C. DRISCOLL, JR.<br>1 NORTH WACKER DR. SUITE 4400<br>CHICAGO, IL 60606 | | 1/2/09 | $224,367.98 | $224,367.98 | | | | $338.08 | $744.42 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412013660 | 190 | WILLIAMS SCOTSMAN, INC | WILLIAMS SCOTSMAN, INC ATTN AIMEE DUBON LOSS MITIGATION ANALYST 8211 TOWN CENTER DR BALTIMORE, MD 21236 | $6,019.52 | 3/17/08 | $6,519.22 | $6,519.22 | | | | $9.82 | $21.63 |
| 412013670 | 628 | WIMMER CONSTRUCTION INC. | WIMMER CONSTRUCTION INC. 7124 WCR 17 FORT LUPTON, CO 80621 | | 12/29/08 | | $0.00 | | | | $0.00 | $0.00 |
| | 931 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD. MADISON, WI 53713 | | 1/12/10 | | $0.00 | | Allowed pursuant to court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 465 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD. MADISON, WI 53713 | | 11/4/08 | | $0.00 | | Withdrawn by creditor/court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 466 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD. MADISON, WI 53713 | | 11/4/08 | | $0.00 | | Withdrawn by creditor/court order 2nd Omni Objection - No Liability Claims | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 467 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD. MADISON, WI 53713 | | 11/4/08 | | $0.00 | | Withdrawn by creditor/court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 468 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD. MADISON, WI 53713 | | 11/4/08 | | $0.00 | | Withdrawn by creditor/court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 252 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON, WI 53708-8901 | | 5/22/08 | | $0.00 | | Allowed pursuant to court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 943 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON, WI 53708-8901 | | 3/23/10 | | $0.00 | | Amends claim number 466; Withdrawn by creditor/court order | 2302 Stipulation and Agreed Order Resolving Claim | $0.00 | $0.00 |
| | 138 | WISCONSIN ELECTRIC POWER COMPANY | WISCONSIN ELECTRIC POWER COMPANY WE ENERGIES ATTN: BANKRUPTCY DEPT 333 W EVERETT ST RM A130 MILWAUKEE, WI 53203 | | 2/12/08 | $5,633.77 | $5,633.77 | | | | $8.49 | $18.69 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 747 | WOLSKI, LYNN | WOLSKI, LYNN 1003 SYCAMORE DR SHOREWOOD, IL 604042538 | | 12/31/08 | $8,429.00 | $8,429.00 | | Claim Modified Per Court Order | 2307 | 1st Omnibus Order - Claims Exceeding Cap | $12.70 | $27.97 |
| | 634 | WOOD, NICHOLAS | WOOD, NICHOLAS 5502 WASHINGTON RD APT 209 KENOSHA, WI 53144-4272 | | 12/29/08 | $36,558.57 | $36,558.57 | | | | | $55.09 | $121.30 |
| 412013720 | 762 | WORKNET INC | WORKNET INC 600 E. DIEHL ROAD SUITE 100 NAPERVILLE, IL 60563 | $53,422.90 | 12/31/08 | $24,671.10 | $24,671.10 | | | | | $37.17 | $81.86 |
| | 612 | WORTHINGTON, GLORIA A. & GERALD E. | WORTHINGTON, GLORIA A. & GERALD E. 1850 WHITE LAKE DRIVE ANTIOCH, IL 60002 | | 12/24/08 | $15,723.00 | $15,723.00 | | Claim Modified per Court Order | 2307 | 1st Omnibus Order - Claims Exceeding Cap | $23.69 | $52.17 |
| | 20 | WRDZ-AM | WRDZ-AM C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD, 9TH FLOOR ATLANTA, GA 30326 | | 11/21/07 | $5,400.00 | $5,400.00 | | | | | $8.14 | $17.92 |
| | 195 | XEROX CORPORATION | XEROX CORPORATION ATTN V.O. ADAMS XEROX CAPITAL SERVICES LLC PO BOX 660506 DALLAS, TX 75266-9937 | | 3/24/08 | $1,398.85 | $0.00 | 179 | Duplicate Claim | | | $0.00 | $0.00 |
| | 189 | XEROX CORPORATION | XEROX CORPORATION ATTN VANESSA ADAMS XEROX CAPITAL SERVICES LLC PO BOX 660506 DALLAS, TX 75266-9937 | | 3/11/08 | $1,398.85 | $0.00 | 179 | Duplicate Claim | | | $0.00 | $0.00 |
| 412014170 | 179 | XEROX CORPORATION | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS, TX 75266-9937 | $358.84 | 3/6/08 | $1,398.85 | $1,398.85 | | | | | $2.11 | $4.64 |
| | 160 | YAGGY COLBY ASSOCIATES, INC. | YAGGY COLBY ASSOCIATES, INC. 501 MAPLE AVE DELAFIELD, WI 53018-9351 | | 2/22/08 | $10,242.46 | $10,242.46 | | | | | $15.43 | $33.98 |
| | 381 | YEE, JESSICA A. | YEE, JESSICA A. 8S315 HAMPTON CIRCLE NAPERVILLE, IL 60540 | | 10/23/08 | $12,575.00 | $0.00 | 425 | Expunged by court order | 2307 | 1st Omnibus Order - Paid Claims | $0.00 | $0.00 |
| | 425 | YEE, JESSICA A. | YEE, JESSICA A. 8S315 HAMPTON CIRCLE NAPERVILLE, IL 60540 | | 11/13/08 | $12,575.00 | $0.00 | | Expunged by court order | 2307 | 1st Omnibus Order - Paid Claims | $0.00 | $0.00 |
| 412007640 | 618 | ZWYCEWICZ, KRIS | ZWYCEWICZ, KRIS 2944 MCLEMORE DRIVE FRANKLIN, TN 37064 | $21,175.32 | 12/26/08 | $21,175.32 | $21,175.32 | | Claim Reclassified per Court Order | 2331 | 1st Omnibus Order - Misclassified Claims | $31.91 | $70.26 |

| Schedule | P O C | Claimant Name | Claimant Name & Address | Scheduled Amount | POC Date | Asserted Amount | Allowed Amount | Related POC | Status | Docket Number & Description | Pro Rata Amount w/o Subordination | Projected Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | $320,000.00 | $320,000.00 |

| | |
|---|---|
| Total Scheduled Amount: | $188,574,702.30 |
| Total Asserted Amount: | $277,163,811.98 |
| Total Allowed Amount | $212,370,496.20 |
| Released Lenders Total Allowed Amount: | $112,073,664.50 |
| Prepetition Lenders Total Allowed Amount: | $134,907,098.26 |
| Released Lender Subordination Ratio: | 0.83075 |
| Total Distributable Trust Proceeds: | $400,000.00 |
| Distributable Trust Proceeds Allocated to General Unsecured Claims: | $320,000.00 |
| Distributable Trust Proceeds Allocated to Deferred Professional Fees: | $80,000.00 |
| Subordinated Recoveries: | $140,290.46 |
| Total Allowed Amount Net of Preptition Lenders Total Amount: | $77,463,397.94 |

**Exhibit B**

**Distribution Notice**

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 07-20412 |
| | ) | Chapter 11 |
| NEUMANN HOMES, INC., et al., | ) | Hon. Eugene R. Wedoff |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | ) | **Hearing Date: September 3, 2013 at 10:00 am.** |

### NOTICE TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS
### PROJECTED TO RECEIVE A FINAL DISTRIBUTION OF $5.00 OR MORE

**PLEASE TAKE NOTICE THAT you are included in the Distribution Register (defined below) as the holder of an allowed general unsecured claim projected to receive a final distribution of $5.00 or more.**

On August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "Distribution Motion"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "Closing Motion" and, together with the Distribution Motion, the "Motions").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "Distribution Register") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "Tax Form Deadline") as a condition to receiving their distributions. The Closing Motion seeks to close the above-captioned case.

Copies. Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator. Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

> **To receive a distribution regarding your allowed general unsecured claim, please submit a completed IRS Form W-8 or W-9 so that it is <u>actually received</u> on or before the Tax Form Deadline by Mr. William Kaye, Liquidation Trust Administrator for the Neumann Homes Liquidation Trust, 31 Rose Lane East Rockaway, NY 11518. YOU MAY FORFEIT YOUR DISTRIBUTION IF YOU FAIL TO COMPLY!**

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER. IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECTIVE MOTION. IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER. A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

### Critical Information for Claimants Choosing to File an Objection to either of the Motions

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file _and_ serve a written objection (an "Objection") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

| |
|---|
| **The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central) (the "Objection Deadline").** |

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher | Stephen D. Williamson | Office of the United States Trustee |
| & Flom LLP | 1852 West Cortland Street | For the Northern District of Illinois |
| Attn: George N. Panagakis | Chicago, IL 60622 | 219 South Dearborn Street, |
| 155 North Wacker Drive | | Suite 873 |
| Suite 2700 | | Chicago, IL 60605 |
| Chicago, IL  60606 | | Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

| |
|---|
| **IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.** |

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated: Chicago, Illinois
            August 12, 2013

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive, Chicago, Illinois 60606
(312) 407-0700

Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Illinois 60622
(312) 403-0741

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust

**Exhibit C**

## De-minimis Notice

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| In re: | Case No. 07-20412 |
| | Chapter 11 |
| NEUMANN HOMES, INC., et al., | Hon. Eugene R. Wedoff |
| Debtors. | **Objection Deadline: August 30, 2013 at 4:00 p.m.**
**Hearing Date: September 3, 2013 at 10:00 am.** |

**NOTICE TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS
PROJECTED TO RECEIVE A FINAL DISTRIBUTION OF LESS THAN $5.00**

**PLEASE TAKE NOTICE THAT you are included in the Distribution Register (defined below) as the holder of an allowed general unsecured claim projected to receive a final distribution of less than $5.00.**

On August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "Distribution Motion"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "Closing Motion" and, together with the Distribution Motion, the "Motions").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "Distribution Register") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "Tax Form Deadline") as a condition to receiving such distributions.  The Closing Motion seeks to close the above-captioned case.

Copies.  Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator.  Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER.  IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECTIVE MOTION.  IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER.  A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

**Critical Information for Claimants Choosing to File an Objection to either of the Motions**

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file <u>and</u> serve a written objection (an "<u>Objection</u>") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

> **The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central)  (the "Objection Deadline").**

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher    & Flom LLP  Attn: George N. Panagakis  155 North Wacker Drive  Suite 2700  Chicago, IL  60606 | Stephen D. Williamson  1852 West Cortland Street  Chicago, IL 60622 | Office of the United States Trustee  For the Northern District of Illinois  219 South Dearborn Street,  Suite 873  Chicago, IL 60605  Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

> **IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.**

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated:  Chicago, Illinois
    August 12, 2013

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive, Chicago, Illinois 60606
(312) 407-0700

Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Illinois 60622
(312) 403-0741

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust

**Exhibit D**

## No Distribution Notice

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | ) Case No. 07-20412 |
| | ) Chapter 11 |
| NEUMANN HOMES, INC., et al., | ) Hon. Eugene R. Wedoff |
| | ) |
| Debtors. | ) **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | ) **Hearing Date: September 3, 2013 at 10:00 am.** |

<u>**NOTICE TO CLAIMANTS WHO DO NOT HOLD ALLOWED GENERAL UNSECURED CLAIMS**</u>

**PLEASE TAKE NOTICE THAT the Distribution Register (defined below) reflects that, although you either were scheduled as a general unsecured creditor or filed a proof of claim asserting a general unsecured claim, you currently do not hold an allowed general unsecured claim and are not projected to receive a final distribution.**

On August 12, 2013, the liquidation trust administrator (the "<u>Liquidation Trust Administrator</u>") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "<u>Bankruptcy Court</u>") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "<u>Distribution Motion</u>"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "<u>Closing Motion</u>" and, together with the Distribution Motion, the "<u>Motions</u>").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "<u>Distribution Register</u>") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "<u>Tax Form Deadline</u>") as a condition to receiving such distributions. The Closing Motion seeks to close the above-captioned case.

<u>**Copies.**</u>  Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator.  Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER.  IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECDTIVE MOTION.  IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER.  A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

**Critical Information for Claimants Choosing to File an Objection to either of the Motions**

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file <u>and</u> serve a written objection (an "<u>Objection</u>") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

> **The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central)  (the "<u>Objection Deadline</u>").**

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Stephen D. Williamson | Office of the United States Trustee |
| Attn: George N. Panagakis | 1852 West Cortland Street | For the Northern District of Illinois |
| 155 North Wacker Drive | Chicago, IL 60622 | 219 South Dearborn Street, |
| Suite 2700 | | Suite 873 |
| Chicago, IL  60606 | | Chicago, IL 60605 |
| | | Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "<u>Hearing</u>") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

> **IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.**

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated:  Chicago, Illinois
         August 12, 2013

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive, Chicago, Illinois 60606
(312) 407-0700

Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Illinois 60622
(312) 403-0741

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust