**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

………………………………………..  )
) Case No. 07-20412
In re:  )  Chapter 11
) Hon. Eugene R. Wedoff
NEUMANN HOMES, INC., et al.,  )
)
)
Debtors.  )  Ref. Docket Nos. 2662 & 2663
....………………………………………...

AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
) ss:
COUNTY OF NEW YORK  )

KERRY O'NEIL, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On August 13, 2013, I caused to be served the:

   a)  "Notice of Motion," dated August 12, 2013, to which was attached the "Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-Minimis Distributions and a Supplemental Distribution Procedure, and Granting Related Relief," dated August 12, 2013 [Docket No. 2662], (the "Final Distributions Motion"), and

   b)  "Notice of Motion," dated August 12, 2013, to which was attached the "Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief," dated August 12, 2013 [Docket No. 2663], (the "Final Decree Motion"),

   c)  "Notice to Claimants Who do Not Hold Allowed General Unsecured Claims," dated August 12, 2013, a sample of which is annexed hereto as Exhibit A, (the "No Distribution Notice"),

   d)  "Notice to Holders of Allowed General Unsecured Claims Projected to Receive a Final Distribution of $5.00 or More," dated August 12, 2013, a sample of which is annexed hereto as Exhibit B, (the "Distribution Notice"), and

e) "Notice to Holders of Allowed General Unsecured Claims Projected to Receive a Final Distribution of Less Than $5.00," dated August 12, 2013, a sample of which is annexed hereto as Exhibit C, (the "De-Minimis Notice"),

by causing true and correct copies of the:

i. Final Distributions Motion and Final Decree Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

ii. No Distribution Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

iii. Distribution Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F, and

iv. De-Minimis Notice, be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED.  PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT.

Kerry O'Neil

Sworn to before me this
14th day of August, 2013

Notary Public

PANAGIOTIS CARIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01CA6237515
COMM. EXP. MARCH 21, 2015

T:\Clients\NEUMANN\Affidavits\Final Distrubution Mtn, Final Decree Mtn, No Distribution Ntc, Distribution Ntc & De-Minimis Ntc_ DI 2662 & 2663_AFF_8-13-13_KH.doc

**EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | Case No. 07-20412 |
| | Chapter 11 |
| NEUMANN HOMES, INC., et al., | Hon. Eugene R. Wedoff |
| Debtors. | **Objection Deadline: August 30, 2013 at 4:00 p.m.**<br>**Hearing Date: September 3, 2013 at 10:00 am.** |

## NOTICE TO CLAIMANTS WHO DO NOT HOLD ALLOWED GENERAL UNSECURED CLAIMS

**PLEASE TAKE NOTICE THAT the Distribution Register (defined below) reflects that, although you either were scheduled as a general unsecured creditor or filed a proof of claim asserting a general unsecured claim, you currently do not hold an allowed general unsecured claim and are not projected to receive a final distribution.**

On August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "Distribution Motion"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "Closing Motion" and, together with the Distribution Motion, the "Motions").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "Distribution Register") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "Tax Form Deadline") as a condition to receiving such distributions. The Closing Motion seeks to close the above-captioned case.

**Copies.**  Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator.  Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER.  IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECDTIVE MOTION.  IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER.  A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

**Critical Information for Claimants Choosing to File an Objection to either of the Motions**

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file <u>and</u> serve a written objection (an "<u>Objection</u>") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

---

**The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central)  (the "<u>Objection Deadline</u>").**

---

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Stephen D. Williamson | Office of the United States Trustee |
| Attn: George N. Panagakis | 1852 West Cortland Street | For the Northern District of Illinois |
| 155 North Wacker Drive | Chicago, IL 60622 | 219 South Dearborn Street, |
| Suite 2700 | | Suite 873 |
| Chicago, IL  60606 | | Chicago, IL 60605 |
| | | Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "<u>Hearing</u>") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

---

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.**

---

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated:  Chicago, Illinois
        August 12, 2013

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive, Chicago, Illinois 60606
(312) 407-0700

Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Illinois 60622
(312) 403-0741

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust

**EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 07-20412 |
| | ) | Chapter 11 |
| NEUMANN HOMES, INC., et al., | ) | Hon. Eugene R. Wedoff |
| | ) | |
| Debtors. | ) | **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | ) | **Hearing Date: September 3, 2013 at 10:00 am.** |

**NOTICE TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS**
**PROJECTED TO RECEIVE A FINAL DISTRIBUTION OF $5.00 OR MORE**

**PLEASE TAKE NOTICE THAT you are included in the Distribution Register (defined below) as the holder of an allowed general unsecured claim projected to receive a final distribution of $5.00 or more.**

On August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "Distribution Motion"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "Closing Motion" and, together with the Distribution Motion, the "Motions").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "Distribution Register") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "Tax Form Deadline") as a condition to receiving their distributions. The Closing Motion seeks to close the above-captioned case.

Copies.  Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator.  Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

> **To receive a distribution regarding your allowed general unsecured claim, please submit a completed IRS Form W-8 or W-9 so that it is actually received on or before the Tax Form Deadline by Mr. William Kaye, Liquidation Trust Administrator for the Neumann Homes Liquidation Trust, 31 Rose Lane East Rockaway, NY 11518.  YOU MAY FORFEIT YOUR DISTRIBUTION IF YOU FAIL TO COMPLY!**

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER.  IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECTIVE MOTION.  IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER.  A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

**Critical Information for Claimants Choosing to File an Objection to either of the Motions**

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file _and_ serve a written objection (an "Objection") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

<div style="border:1px solid">

**The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central) (the "Objection Deadline").**

</div>

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher<br>  & Flom LLP<br>Attn: George N. Panagakis<br>155 North Wacker Drive<br>Suite 2700<br>Chicago, IL  60606 | Stephen D. Williamson<br>1852 West Cortland Street<br>Chicago, IL 60622 | Office of the United States Trustee<br>For the Northern District of Illinois<br>219 South Dearborn Street,<br>Suite 873<br>Chicago, IL 60605<br>Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

<div style="border:1px solid">

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.**

</div>

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated: Chicago, Illinois
      August 12, 2013

| | |
|---|---|
| George N. Panagakis (ARDC No. 06205271)<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 North Wacker Drive, Chicago, Illinois 60606<br>(312) 407-0700 | Stephen D. Williamson (ARDC No. 06244130)<br>1852 West Cortland Street<br>Chicago, Illinois 60622<br>(312) 403-0741 |

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust

**EXHIBIT C**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | Case No. 07-20412 |
| | Chapter 11 |
| NEUMANN HOMES, INC., et al., | Hon. Eugene R. Wedoff |
| | |
| Debtors. | **Objection Deadline: August 30, 2013 at 4:00 p.m.** |
| | **Hearing Date: September 3, 2013 at 10:00 am.** |

**NOTICE TO HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS**
**PROJECTED TO RECEIVE A FINAL DISTRIBUTION OF LESS THAN $5.00**

**PLEASE TAKE NOTICE THAT you are included in the Distribution Register (defined below) as the holder of an allowed general unsecured claim projected to receive a final distribution of less than $5.00.**

On August 12, 2013, the liquidation trust administrator (the "Liquidation Trust Administrator") for the Neumann Homes, Inc. Liquidation Trust filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") a **Motion for Order Approving Final Distributions to Holders of Allowed General Unsecured Claims, Authorizing Treatment of De-minimis Distributions, and Grating Related Relief** (the "Distribution Motion"), and a **Motion for Final Decree and Order Closing the Debtor's Bankruptcy Case and Granting Other Related Relief** (the "Closing Motion" and, together with the Distribution Motion, the "Motions").

The Distribution Motion seeks, among other things, to (i) confirm the universe of allowed general unsecured claims and the projected distributions to holders thereof as set forth in a register (the "Distribution Register") attached to proposed order that accompanies the Distribution Motion, (ii) disallow for distribution purposes the general unsecured claims of holders entitled to receive a distribution of less than $5.00, and (iii) implement a supplemental distribution procedure whereby holders of allowed general unsecured claims projected to receive distributions of $5.00 or more must provide the Liquidation Trust Administrator with a properly completed IRS Form W-8 or W-9 by September 30, 2013 (the "Tax Form Deadline") as a condition to receiving such distributions. The Closing Motion seeks to close the above-captioned case.

**Copies.** Copies of the Distribution Motion, the Closing Motion and IRS Forms W-8 and W-9 (along with instructions regarding such forms) are available free of charge online at http://dm.epiq11.com/nhi or upon request in writing to co-counsel for the Liquidation Trust Administrator. Copies of any orders on the Motions will be posted to the same website if, as and when entered by the Bankruptcy Court.

**YOU SHOULD ALSO CAREFULLY REVIEW THE MOTIONS AND THE DISTRIBUTION REGISTER. IF YOU BELIEVE YOUR CLAIMS ARE LISTED INCORRECTLY IN ANY MANNER, OR YOU DISAGREE WITH THE RELIEF SOUGHT IN THE DISTRIBUTION MOTION OR THE CLOSING YOU MUST TIMELY OBJECT IN WRITING TO THE RESPECTIVE MOTION. IF YOU DO NOT FILE AN OBJECTION, THE LIQUIDATION TRUST ADMINISTRATOR WILL REQUEST THAT YOU BE DEEMED TO HAVE WAIVED ANY RIGHT TO CONTEST THE MOTIONS AND ASSERT A CLAIM OR RECEIVE A DISTRIBUTION THAT VARIES FROM THE CLAIMS AND DISTRIBUTIONS SET FORTH IN THE DISTRIBUTION REGISTER.  A FORMAL WRITTEN OBJECTION IS NECESSARY TO PROTECT YOUR RIGHTS.**

**Critical Information for Claimants Choosing to File an Objection to either of the Motions**

**Filing an Objection**.  If you oppose the relief requested in either of the Motions, then you must file <u>and</u> serve a written objection (an "<u>Objection</u>") to the Distribution Motion and/or the Closing Motion in accordance with this notice.  If you do not oppose either of the Motions then you do not need to file an Objection.

---

**The deadline for filing an Objection is August 30, 2013 at 4:00 p.m. (Central)  (the "Objection Deadline").**

---

THE BANKRUPTCY COURT MAY NOT CONSIDER YOUR OBJECTION UNLESS IT IS FILED, SERVED, AND RECEIVED BY THE OBJECTION DEADLINE IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THIS NOTICE.

Your Objection will be deemed timely filed only if the Objection is **actually received** on or before the Objection Deadline in the office of the Clerk of the Court for the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, IL 60604.

Your Objection will be deemed properly served only if the Objection is **actually received** on or before the Objection Deadline by co-counsel for the Liquidation Trust Administrator and the United States Trustee at the following addresses:

| | | |
|---|---|---|
| Skadden, Arps, Slate, Meagher<br>  & Flom LLP<br>Attn: George N. Panagakis<br>155 North Wacker Drive<br>Suite 2700<br>Chicago, IL  60606 | Stephen D. Williamson<br>1852 West Cortland Street<br>Chicago, IL 60622 | Office of the United States Trustee<br>For the Northern District of Illinois<br>219 South Dearborn Street,<br>Suite 873<br>Chicago, IL 60605<br>Attn: Steve G. Wolf, Esq. |

**Hearing on the Motion**.  If an Objection is properly filed and served in accordance with this notice, a hearing on the Motion and the Objection will be held on **September 3, 2013 at 10:00 a.m. (Prevailing Eastern Time)** (the "<u>Hearing</u>") before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Northern District of Illinois, 219 South Dearborn Street, Courtroom 744, Chicago, IL 60604.  If you file an Objection to either of the Motions, then you should plan to appear at the Hearing either in person, or by telephone with prior permission from the Bankruptcy Court.  The Liquidation Trust Administrator reserves the right to continue the Hearing with respect to either of the Motions and any Objection.

---

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT EITHER OR BOTH OF THE MOTIONS WITHOUT FURTHER NOTICE OR HEARING.**

---

**Questions**.  Questions about the Motions or requests for claims information should be directed in writing to co-counsel for the Liquidation Trust Administrator.  **Claimants should not contact the Clerk of the Court to discuss the merits of their claims.**  You may obtain copies of any pleadings filed in these chapter 11 cases free of charge at http://dm.epiq11.com/nhi or for a fee via PACER at: http://www.ilnb.uscourts.gov/ (registration required at http://pacer.psc.uscourts.gov).

Dated: Chicago, Illinois
         August 12, 2013

George N. Panagakis (ARDC No. 06205271)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive, Chicago, Illinois 60606
(312) 407-0700

Stephen D. Williamson (ARDC No. 06244130)
1852 West Cortland Street
Chicago, Illinois 60622
(312) 403-0741

Co-counsel for the Liquidation Trust Administrator
For the Neumann Homes, Inc. Liquidation Trust

**EXHIBIT D**

**NHI Decree & Dist Mtns - 8/13/2013**

Atradius Trade Credit Insurance Inc
5026 Campbell Blvd., Suite C
Baltimore, MD 21236

**NHI Decree & Dist Mtns - 8/13/2013**

Allison R Bach
Dickinson Wright PLLC
500 Woodward Ave
Detroit, MI 48226

**NHI Decree & Dist Mtns - 8/13/2013**

Edward M Burke
Klafter and Burke
225 West Washington Street, Suite 1701
Chicago, IL 60606

**NHI Decree & Dist Mtns - 8/13/2013**

Canna &  Canna, Ltd.
10703 W 159th Street
Orland Park, IL 60647
Attn: John F Canna
Thomas J Canna
Joshua R Runnels

**NHI Decree & Dist Mtns - 8/13/2013**

Shawn A. Cinnamon
38172 N. Manor Avenue
Beach Park, IL 60087-1631

**NHI Decree & Dist Mtns - 8/13/2013**

Warren E Crabill
Crabill & Crabill, Ltd
123 Water Street
Naperville, IL

**NHI Decree & Dist Mtns - 8/13/2013**

Winstead PC
1201 Elm Street, Suite 5400
Dallas, TX 75270
Attn: Phillip L Lamberson
Matthew T Ferris

**NHI Decree & Dist Mtns - 8/13/2013**

Christopher J Forsyth
500 W Big Beaver Road
Troy, MI 48084

**NHI Decree & Dist Mtns - 8/13/2013**

Steven D Hamilton
McGuire Woods LLP
77 West Wacker Drive, Suite 4100
Chicago, IL 60601

**NHI Decree & Dist Mtns - 8/13/2013**

Britt  Isaly
140 S Dearborn Street, Sixth Floor
Chicago, IL 60603

**NHI Decree & Dist Mtns - 8/13/2013**

LandCap Partners
c/o Mr Tony Bains
2000 Avenue of the Stars, Suite 1020
Los Angeles, CA 90067

**NHI Decree & Dist Mtns - 8/13/2013**

Landscape Concepts Construction, Inc.
4213 U.S. Highway 12
Richmond, IL 60071

**NHI Decree & Dist Mtns - 8/13/2013**

Bracewell & Giuliani LLP
Attn: Ross Kennedy, Ralph McBride
Linda R. Boyle, Kristin McLaurin
711 Louisiana Street, Suite 2300
Houston, TX 77002

**NHI Decree & Dist Mtns - 8/13/2013**

Ralph E McDowell
Bodman LLP
1901 St Antoine Street
6th Floor at Ford Field
Detroit, MI 48226

**NHI Decree & Dist Mtns - 8/13/2013**

Jeffrey B Miller
Carson Fischer, P.L.C.
4111 Andover Road, West 2nd Floor
Bloomingfield Hills, MI 48302-1924

**NHI Decree & Dist Mtns - 8/13/2013**

James T Mueller
Holland & Knight
131 S. Dearborn, 30th Floor
Chicago, IL 60606

**NHI Decree & Dist Mtns - 8/13/2013**

Ocean Atlantic/PFG-Southbury, LLC
1800 Diagonal Road, Suite 350
Alexandria, VA 22314-2842

**NHI Decree & Dist Mtns - 8/13/2013**

Shari L Pollesch
Burchfield, Park & Pollesch,PC
225 E Grand River Ave., Suite 203
Brighton, MI 48116

**NHI Decree & Dist Mtns - 8/13/2013**

Ron Saxbury
11402 S. Trailmaster Circle.
Parker, CO 80134

**NHI Decree & Dist Mtns - 8/13/2013**

Michael J. Small
Foley & Lardner LLP
321 North Clark Street, Suite 2800
Chicago, IL 60610

**NHI Decree & Dist Mtns - 8/13/2013**

Williams Scotsman Inc.
Bankruptcy Service Center
8211 Town Center Drive
White Marsh, MD 21236

**NHI Decree & Dist Mtns - 8/13/2013**

Office of the United States Trustee
for the Northern District of Illinois
Attn: Steve G. Wolfe
219 South Dearborn Street, Suite 873
Chicago, IL 60605

**NHI Decree & Dist Mtns - 8/13/2013**

Bill Kaye
31 Rose Lane
East Rockaway, NY 11518

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ABDELKADER, MOHAMED & YOUSSEF, ZEINAB | 1502 KEMPTON STREET JOLIET IL 60431 |
| ACOSTA, ERICK | 1713 SCARLETT OAK COURT PLAINFIELD IL 60586 |
| AGUILERA, APRIL | 15 DWIGHT AVE. JOLIET IL 60436 |
| AGUILERA, DAVY | PO BOX 9000 BROWNSVILLE TX 78520 |
| ALLIANCE CONTRACTORS, INC. | 1166 LAKE AVENUE WOODSTOCK IL 60098 |
| AM&S SERVICES, INC. | 1171 BOER RD NAPERVILLE IL 60540 |
| AMALGAMATED BANK OF CHICAGO | C/O EUGENE J. GEEKIE, JR. & SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| ARAPAHOE COUNTY | ATTN TREASURER 5334 S PRINCE ST LITTLETON CO 80166 |
| BASS, SHAUN (MR. & MRS.) | 917 NEUFAIRFIELD DRIVE JOLIET IL 60432 |
| BILODEAU, NANCY | 1006 TUSCANY DR STREAMWOOD IL 60107-4529 |
| BORGO CEMENT CORPORATION | 305 AVON E. ROCHESTER MI 48307 |
| BOS, JACK (MR. & MRS.) | 2461 TIMBER SPRINGS DRIVE JOLIET IL 60432 |
| BREEN'S LANDSCAPE & (MI) | 4495 HIGHLAND RD WATERFORD MI 48238 |
| BUILDING TRADES UNITED PENSION TRUST FUN | C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE WI 53212 |
| CITY AND COUNTY OF DENVER / TREASURY | ATTN KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVENUE, RM 384 DENVER CO 80202-5391 |
| CITY OF JOLIET | 150 W. JEFFERSON ST. JOLIET IL 60432 |
| CLEAN CUT TREE SERVICE, INC. | PO BOX 545 LAKE VILLA IL 60046 |
| CLEMMONS, RALPH | 1104 PINE VIEW DR JOLIET IL 60432-0762 |
| COLE TAYLOR BANK | 9550 W. HIGGINS ROAD ROSEMONT IL 60018 |
| COLEY, ANGIE | 2209 PROVIDENCE WAY JOLIET IL 60431-7592 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET ROOM 504 ATTN BANKRUPTCY UNIT DENVER CO 80261 |
| COMERICA BANK | COLLEEN MCMANUS MUCH SHELIST 191 NORTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| CORBOY & DEMETRIO, P.C. | FBO RICKY LEE KOEPP & ELIZABETH KOEPP ATTN: EDWARD G. MILLER 33 NORTH DEARBORN STREET, STE 2100 CHICAGO IL 60602 |
| COUNTY OF GRUNDY | MARCY MILLER 111 E. WASHINGTON ST MORRIS IL 60450 |
| COURTIN, CHRISTINE | 1902 VONHOFF DRIVE BATAVIA IL 60510 |
| DAN MELNIK ASSOCIATES | 1739 SHANKIN DR. WOVERINE LAKE MI 48390 |
| DAUNCH, TRUDY | C/O DAVID RICHARDS 583 PONDVIEW DRIVE ANTIOCH IL 60002 |
| DECKER, DANIEL & MICHELLE | 36616 N. BEVERLY AVE. GURNEE IL 60031 |
| DEKALB COUNTY COLLECTOR | CHRISTINE J. JOHNSON 110 E SYCAMORE STREET SYCAMORE IL 60178 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 M/S N781 PHILADELPHIA PA 19114 |
| DIZON, JONATHAN AND MARIA HILDA | 8104 SHADY OAK ROAD JOLIET IL 60431 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOVE, CYNTHIA | 413 N. MAPLE ST. MT. PROSPECT IL 60056 |
| ESTATE OF TIMOTHY R MULCAHY, KATHERINE A | MULCAHY 10-7991, JOSEPH A BALDI TTEE FOR ESTATE OF TIMOTHY R MULCAHY & KATHERINE A MULCAHY., 19 S LASALLE ST SUITE 1500 CHICAGO IL 60603 |
| FERRARA, JUDITH | 1173 KEVINGTON DRIVE ANTIOCH IL 60002 |
| FIELD, DEBORAH A. | 910 IRONWOOD DRIVE #339 ROCHESTER MI 48307 |
| GALWAY, DIANE (MR. & MRS.) | 26009 EAST DAVIES DRIVE AURORA CO 80016 |
| GLENS OF LAKEMOOR FARMS UNIT 8 | CONDOMINIUM ASSOCIATION KOVITZ SHIFRIN NESBIT 750 WEST LAKE COOK RD., SUITE 350 BUFFALO GROVE IL 60089 |
| GOESKE, DAVID & JAMIE | 6805 HOMESTEAD DR. MCHENRY IL 60050 |
| GRAYSLAKE COMMUNITY PARK DIST. | 240 HAWLEY STREET GRAYSLAKE IL 60030 |
| GRAYSLAKE ELEMENTARY SCHOOL | DISTRICT #46 565 FREDERICK ROAD GRAYSLAKE IL 60030 |
| GUARANTY BANK | PHILLIP LAMBERSON / MATTHEW T FERRIS WINSTEAD PC 5400 RENAISSANCE TWR - 1201 ELM STREET DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| GUEVARRA, JOCELYN | 1187 KIMBERLY LN. ANTIOCH IL 60002 |
| HARVEY, TONI A. | 130 N. HIGHLAND LOMBARD IL 60148 |
| HODSCO CONSTRUCTION INC. | 635 COOPER COURT, STE D SCHAUMBURG IL 60173 |
| HOWE, JOHN & BETTY HOWE | 8S 332 HAMPTON CIRCLE NAPERVILLE IL 60540 |
| IAP/CA | C/O BENJAMIN A. MENZEL, ESQ. PREVIANT GOLBERG VELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE WI 53212 |
| ICON SKY RANCH, INC. | C/O ROSEMARY ORSINI BURG SIMPSON ELDREDGE HERSEH & JARDINE 40 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET CHICAGO IL 60603 |
| IMPERIAL CRANE SERVICES INC | LYMAN & NIELSEN, LLC 1301 WEST 22ND STREET, SUITE 914 OAKBROOK IL 60523 |
| INDIANA DEPARTMENT OF REVENUE | CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE ROOM N203 INDIANAPOLIS IN 46204 |
| INPRO CORPORATION | PO BOX 406 MUSKEGO WI 53150 |
| JEM MORRIS CONSTRUCTION, INC. | 49 W 102 US RT 30 BIG ROCK IL 60511 |
| JONES, GREGORY L. & DOROTHY A. | 335 WHITE PINES COURT OSWEGO IL 60543 |
| JONES, MR. & MRS. MELVIN | 6939 STONEWOOD PLACE CLARKSTON MI 48348 |
| KATZ, JOSHUA | 2105 WILDWOOD LANE HANOVER PARK IL 60133 |
| KENOSHA COUNTY TREASURER | 1010 56TH STREET KENOSHA WI 53140-3738 |
| KLEMMER, MR. & MRS. KURT | 9003 65TH ST KENOSHA WI 53142 |
| KURBY, CHRISTOPHER & ROSALIE | SERPE, DIZONNO AND ASSOCIATES 1 PIERCE PLACE, SUITE 150C ITASCA IL 60143 |
| LAING, STEVE (MR. & MRS.) | 7417 KENICOTT LANE PLAINFIELD IL 60586 |
| LAKE COUNTY GRADING COMPANY, LLC | SHAW GUSSIS ATTN BRIAN SHAW 321 N. CLARK ST., SUITE 800 CHICAGO IL 60654 |
| LEE, DAVID & EUNJO | C/O K.Y. SHIM, THEIR ATTORNEY 1796 LANCASTER NORTHBROOK IL 60062 |
| LOCH, MICHAEL | 6910 SIERRA DR DARIEN IL 60561-4038 |
| LOPEZ, DANIEL | 2633 S. DRAKE CHICAGO IL 60623 |
| MACOMB COUNTY TREASURER | MACOMB COUNTY TREASURER'S OFFICE ATTN: TED B. WAHBY, TREASURER 1 S. MAIN – 2ND FLOOR MT. CLEMENS MI 48043 |
| MADRONA VILLAGE LLC | C/O LENNAR CHICAGO INC. ITS MANAGING MEMBER, ATTN: MICHAEL O' CONNELL 700 NW 107TH AVE MIAMI FL 33172 |
| MARQUEZ-LARIN, CECILIA | 1731 MAPLE AVENUE HANOVER PARK IL 60133 |
| MARTIN, PATRICK | 12510 OVERCUP DR HOUSTON TX 77024-4916 |
| MAVERICK POOLS INC | C/O EMALFARB SWAN & BAIN 440 CENTRAL AVE HIGHLAND PARK IL 60035 |
| MAYHALL, TONI | 2457 SADDLE RIDGE DR. JOLIET IL 60432 |
| MCDONALD CONSULTING & DESIGN | 10698 AMESBURY WAY HIGHLANDS RANCH CO 80126 |
| MCDONALD MODULAR SOLUTIO (MI) | 23800 W. EIGHT MILE ROAD SOUTHFIELD MI 48034 |
| MGM COMPANY INC | 3296 SOUTH ZUNI STREET ENGLEWOOD CO 80110 |
| MID-AMERICAN HEATING & | AIR CONDITIONING JASON R. SLEEZER/SCOTT & KRAUS, LLC 150 S. WACKER DRIVE, STE. 2900 CHICAGO IL 60606 |
| MILWAUKEE CARPENTERS DISTRICT COUNCIL | HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ PREVIANT GOLBERG UELMEN GRATZ ET AL 1555 NORTH RIVERCENTER DRIVE, SUITE 202 MILWAUKEE WI 53212 |
| MOSELY, TERRY (MR. & MRS) | 17067 EAST NEU TOWNE PARKWAY PARKER CO 80134 |
| NORTHWEST INSULATION | 1615 DUNDEE AVE UNIT 1 ELGIN IL 60120 |
| OAKLAND COUNTY DRAIN CM. (MI) | ONE PUBLIC WORKS DRIVE WATERFORD MI 48328 |
| OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPH ROAD DEPARTMENT 479 PONTIAC MI 48341 |
| OLD REPUBLIC INSURANCE COMPANY | C/O MARGARET ANDERSON FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W MADISON ST., STE 3000 CHICAGO IL 60606 |
| OLIGAM DRAIN AND WATERPROOFING | 5549 HELENA COURT DENVER CO 80239 |
| ORTEGA, DORISTINA | 2608 NEUBAUER CIRCLE LINDENHURST IL 60046 |
| OUAFFO, RICKY | 1 RICHMOND STREET, # 2080 NEW BRUNSWICK NJ 08901 |

| Claim Name | Address Information |
|---|---|
| PCS GROUP INC. | B-180 1001 16TH ST STE 180 DENVER CO 80265-2020 |
| PCY-DT LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O MARTHA J. BOHLING 1801 CALIFORNIA STREET, SUITE 4300 DENVER CO 80202-2604 |
| PITNEY BOWES CREDIT CORPORATION | ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PLANNING RESOURCES, INC | 402 W. LIBERTY DR WHEATON IL 60187 |
| PLOTE CONSTRUCTION | 1100 BRANDT DRIVE HOFFMAN ESTATES IL 60192 |
| PROLINE CERAMIC, INC. | ZACHARY J ESKAU 39533 WOODWARD AVENUE, STE 200 BLOOMFIELD HILLS MI 48304 |
| PUBLIC STORAGE | ARA GALSTYAN 701 WESTERN AVENUE GLENDALE CA 91201-2397 |
| PURE CYCLE CORPORATION | C/O JOHNSON & NEWBY, LLC COMAN & ANDERSON, PC 2525 CABOT DRIVE, SUITE 300 LISLE IL 60532 |
| R&J SUPPLY & MA KING | 1567 FRONTENAC RD NAPERVILLE IL 60563-1754 |
| RIDDICK, KEVIN & JANET | 1626 SERENITY DR ANTIOCH IL 60002 |
| ROBERT L HUMMEL CONSTRUCTION CO. INC. | 601 E BURNETT ROAD ISLAND LAKE IL 60042 |
| SCACCIA, THOMAS | 14703 74TH ST. KENOSHA WI 53142 |
| SCARPINO, MICHAEL & CARY | 1026 SANDERLING CT. ANTIOCH IL 60002 |
| SEAL TIGHT EXTERIORS INC. | 3239 LOVEROCK AVE STEGER IL 60475 |
| SELECT PAINTING & DRYWALL | PO BOX 487 HUNTLEY IL 60142 |
| SERENITY RIDGE METROPOLITAN DISTRICT # 1 | C/O WHITE BEAR & ANKELE, P.C. ATTN: GEORGE M. ROWLEY, ESQ. 1805 SHEA CENTER DRIVE, SUITE 100 HIGHLANDS RANCH CO 80129 |
| SHORNEY, RYAN & KAREN | 7421 IVY HILLS PL CINCINNATI OH 45244-3041 |
| SIMA, ALAN LOUIS | 1315 NORTH CHANNEL DR ROUND LAKE BEACH IL 60073 |
| SMITH, SCOTT D. AND SMITH, JENNIFER LEE | 2275 DAWSON LANE ALGONQUIN IL 60102 |
| SMITH, THEA | 1121 CENTRAL AVE. HIGHLAND PARK IL 60035 |
| SOUTHEAST METRO STORMWATER AUTHORITY | ATTN DAVID C AGEE DIRECTOR OF FINANCE & ADMINSTRATION 76 INVERNESS DRIVE EAST, SUITE A ENGLEWOOD CO 80112 |
| SPIVA, MR. & MRS. LINDA | 7704 SUGAR MAPLE DR. PLAINFIELD IL 60586 |
| ST. VRAIN SANITATION DISTRICT | ATTN: ERIC E. DOERING, DISTRICT MANAGER 11307 BUSINESS PARK CIRCLE FIRESTONE CO 80504 |
| STENZ, CHRISTIAN | 1504 CORAL DR YORKVILLE IL 60560 |
| SUMMER GATE AT SOUTHBURY | BETTY HOWE JOHN HOWE 8S 332 HAMPTON CIRCLE NAPERVILLE IL 60540 |
| SURRATT, KRISTINE MARIE | 438 REVERE DR CRYSTAL LAKE IL 60012 |
| SZATKOWSKI-HERZOG, CAROL ANN | 525 CYPRESS BRIDGE ROAD LAKE ZURICH IL 60047 |
| TARCO, INC | 4781 W. 58TH AVE ARVADA CO 80002 |
| TBS CONSTRUCTION, INC. | TERENCE M. FENELON 4513 LINCOLN - SUITE 111 LISLE IL 60532 |
| TERRACON CONSULTANTS, INC. | COLLEEN E MCMANUS MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| TESCHNER, STEVE | 663 ARBOR CIRCLE LAKEMOOR IL 60051 |
| THERMASEAL/LAKESIDE | 917 TOWER RD. MUNDELEIN IL 60060 |
| THORNE ELECTRIC, INC. | PO BOX 321 WHEATON IL 60189 |
| TREASURER OF ARAPAHOE COUNTY, COLORADO | ATTN GEORGE ROSENBERG 5334 S PRINCE ST LITTLETON CO 80166 |
| TROY FORMING CONCRETE & READY | MIXED CONCRETE 957 SALIDA WAY AURORA CO 80011 |
| VELIZ, HERMAN | 333 TITSWORTH CT. AURORA IL 60505 |
| VILLAGE OF GILBERTS, ILLINOIS | 87 GALLIGAN RD. GILBERTS IL 60136 |
| VILLAGE OF MINOOKA, ILLINOIS | C/O MARTIN J. SHANAHAN SPESIA, AYERS & ARDAUGH 1415 BLACK ROAD JOLIET IL 60435 |
| VO, PHU | 971 MEADOWLARK CT ANTIOCH IL 60002-6407 |
| WATTS, ANDREW & REBECCA MOLLETT | 34410 NORTH GOLDENROD CT ROUND LAKE IL 60073-5236 |
| WELD COUNTY TREASURER | 1400 N. 17TH AVENUE GARDEN CITY CO 80631 |
| WIMMER CONSTRUCTION INC. | 7124 WCR 17 FORT LUPTON CO 80621 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD. MADISON WI 53713 |
| YEE, JESSICA A. | 8S315 HAMPTON CIRCLE NAPERVILLE IL 60540 |

**Total Creditor count  129**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| 4H LOGISTICS, INC. | 5609 N. AUSTIN CHICAGO IL 60646 |
| A-ACTION PEST CONTROL | C/O PAUL M BACH 1955 SHERMER ROAD, SUITE 150 NORTHBROOK IL 60062 |
| ABERT, TYSON R. | ATTN JAMES MESSINEO 1618 COLONIAL PARKWAY INVERNESS IL 60067 |
| ACTION PLUMBING COMPANY, INC | C/O WILLIAM E. JEGEN, ESQ 536 CRESCENT BOULEVARD SUITE 200 GLEN ELLYN IL 60137 |
| ADAMS, CHRISTOPHER S. | 48860 AMANDA LN SHELBY TWP MI 48317-6377 |
| AGRAWAL, KESHAV (MR. & MRS.) | 888 BENNETT DRIVE NORTH AURORA IL 60542 |
| AIRY'S INC. | C/O NICHOLAS J. JANIS STANDARD BANK BLDG. 9700 W. 131ST STREET PALOS PARK IL 60464 |
| ALL AMERICAN EXTERIOR SOLUTIONS, INC. | C/O COREY B STERN CHITKOWSKI LAW OFICES 801 WARRENVILLE ROAD, SUITE 620 LISLE IL 60532 |
| ALL-WAYS TRUCKING INC. | 3639 AVIATION WAY MEDFORD OR 97504 |
| ALLEN CONTRACT CARPET | AMIGA CARPET SERVICE INC. 501 TIMOTHY COURT SCHAUMBURG IL 60193 |
| ALLEN, MIRIAM K. & STEVEN | 2320 WYNDHAM CT AURORA IL 60504 |
| AMERICAN CHUTE SYSTEMS/MUNCHS | SUPPLY 603 E. WASHINGTON ST JOLIET IL 60433 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 |
| ANTIOCH | 874 MAIN STREET ANTIOCH IL 60002 |
| ASPHALT SPECIALISTS, INC. | C/O CRAIG E ZUCKER, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEDMAN 400 GALLERIA OFFICENTRE, #444 SOUTHFIELD MI 48034 |
| AT&T | 900 CHESTNUT STREET 39-N-13 ST. LOUIS MO 63101-3099 |
| AT&T GLOBAL SERVICES | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| ATRADIUS TRADE CREDIT INSURANCE, INC. | 230 SCHILLING CIR STE 240 HUNT VALLEY MD 21031-1409 |
| ATWATER COMMONS CONDOMINIUM ASSOCIATION | C/O EMILY PRYBYS 101 EVERGREEN TRAIL LAKE ORION MI 48362 |
| AUGSBURG, KATHRYN ANN, TRUSTEE | KATHRYN ANN & WILLIAM J. AUGSBURG TRUST C/O ALEXANDER KERR, JR - TISCHER & WALD 200 S WACKER DR, STE 300 CHICAGO IL 60606 |
| AUTUMN LANDSCAPING INC | 16524 KEYSTONE BLVD #D-2 PARKER CO 80134-3349 |
| AVENUE, INCORPORATED | C/O JOHN P. COONEY, ESQ 10426 WEST 163RD PLACE ORLAND PARK IL 60467 |
| BAERG, ERIK | 5646 ORION CT GOLDEN CO 80403-1200 |
| BAKERCORP | 3020 OLD RANCH PKWY #220 ATTN:  CHRIS CAVALIER SEAL BEACH CA 90740 |
| BANK OF AMERICA, N.A. | JOHN ROBERT WEISS DUANE MORRIS LLP 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| BARNES, ROSS A & CAROL A | 5540 MAPLE LANE MIDLOTHIAN IL 60445 |
| BARNUM, HERBERT M. & SANDRA R. | 8118 W COURTLAND AVE HARWOOD HTS IL 60706-4306 |
| BERKLEY SURETY GROUP | ATTN: JOHN E. SEBASTIAN HINSHAW & CULBERTSON LLP 222 NORTH LASALLE, SUITE 300 CHICAGO IL 60601 |
| BLOCK LUMBER COMPANY | C/O COFACE NORTH AMERICA INC 50 MILLSTONE RD BLDG 100 STE 360 EAST WINDSOR NJ 08520 |
| BLUELINX CORPORATION | 4300 WILDWOOD PKWY ATLANTA GA 30339 |
| BMC WEST CORPORATION | 7881 S WHEELING CT ENGLEWOOD CO 80112-4554 |
| BROWNSTEIN HYATT FARBER SCHRECK | ATTN: NICOLE AMENT 410 17TH STREET, SUITE 2200 DENVER CO 80202 |
| BUILDINGSTARS CHICAGO INC | 11489 PAGE SERVICE DRIVE ST. LOUIS MO 63146 |
| BURKE, CHRISTOPHER B. | ENGINEERING LTD. 9575 W HIGGINS RD STE600 ROSEMONT IL 60018-4920 |
| BURZA, MICHAEL (MR. & MRS.) | 122 EAST MEADOW DRIVE CORTLAND IL 60112 |
| CAMMARATA, MARTHA M. AND JAMES A. | 314 N. EASTWOOD AVE. MOUNT PROSPECT IL 60056 |
| CAMPBELL BEARD ROOFING | ATTN: DAVID HEIDT OR ROBERT MORAN 5055 IRONTON STREET DENVER CO 80239-2411 |
| CANON FINANCIAL SERVICES, INC. | C/O JAMES M. JOYCE DRESSLER & PETERS, LLC 111 W WASHINGTON, SUITE 1900 CHICAGO IL 60602 |
| CAPITAL CONTRACTING CO. (MI) | 6336 MILLETT AVE STERLING HTS MI 48312 |
| CAPORALE POSTS, INC. | C/O EDGERTON & EDGERTON 125 WOOD STREET - PO BOX 218 WEST CHICAGO IL 60186-0218 |
| CARIAS, FRANCISCO A. & SAMANTHA J. | 2010 DAWN LANE ZION IL 60099 |
| CASEY ACCOUNTING & FINANCE RESOURCES INC | ATTN: PATTY CASEY 4902 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| CBS OUTDOOR, INC. | CLAUDIO E. IANNITELLI CHEIFETZ IANNITELLI MARCOLINI, P.C. 1850 NORTH CENTRAL AVENUE, 19TH FLOOR PHOENIX AZ 85004 |
| CENTERPOINT PROPERTIES | MICHAEL WEININGER/LUPEL WEININGER LLP 30 N. LASALLE ST., SUITE 3520 CHICAGO IL 60602 |
| CENTRAL CEILING (MI) | 3900 CENTENNIAL DRIVE SUITE A MIDLAND MI 48642 |
| CERIDIAN CORPORATION | CERIDIAN CORPORATION SERVICES) BANKRUPTCY PROCESSING 9150 SOUTH HILLS BLVD # 100 BROADVIEW HTS. OH 44147 |
| CHICAGO TITLE INSURANCE COMPANY | C/O KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET, SUITE 1900 ATTN: PETER A. SIDDIQUI CHICAGO IL 60661 |
| CHICAGO TRAILER POOL CORP. | 9N586 IL ROUTE 25 ELGIN IL 60120 |
| CHILDERS, RONALD | 369 ANDOVER DR. OSWEGO IL 60543 |
| CHOKSI, PATHIK (MR. & MRS.) | 759 JORSTAD DRIVE NORTH AURORA IL 60542 |
| CINNAMON, SHAUN A. | THEODORE T. SCUDDER, OSTOJIC, & SCUDDER LLC 332 S. MICHIGAN AVENUE, #1000 CHICAGO IL 60604 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN WEINBERG & REIS, CO ATTN: BRIAN D. WOOD 175 S. THIRD ST., SUITE 900 COLUMBUS OH 43215 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD STE 240 SAN ANTONIO TX 78258 |
| CITY OF KENOSHA, WISCONSIN | CITY OF KENOSHA CITY ATTORNEY'S OFFICE 625 - 52ND STREET KENOSHA WI 53140 |
| CITY OF LOCKPORT | C/O RUDDY, MILROY & KING 1700 N. FARNSWORTH AVE., SUITE 12 AURORA IL 60505 |
| CLEAR CHANNEL OUTDOOR | ATTN ROSIE MEEKS 2880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| CLINE, ROBERT E. | 975 WOLF SPRINGS COVE LAWRENCEVILLE GA 30043 |
| COMED CO. | ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMPASS SIGNS | 0N 700 COVENTRY DRIVE WHEATON IL 60187 |
| COMPASS, LTD. | 2631 GINGER WOODS PARKWAY SUITE 100 AURORA IL 60502 |
| COMPLETE FENCE, INC. | 27W174 NORTH AVE. WEST CHICAGO IL 60185 |
| CONAWAY, GARY | 16527 DRIFTWOOD DRIVE PLAINFIELD IL 60586 |
| CONSUMER SOURCE, INC. | PO BOX 402035 ATLANTA GA 30384-2035 |
| COOKIE GARDEN | ATTN: DAVE 362 BEINORIS DR WOOD DALE IL 60191 |
| COOPER HEATING & COOLING INC | 11780 WADSWORTH BLVD BROOMFIELD CO 80020 |
| CORNERSTONE MATERIAL | RECOVERY 4172 BULL VALLEY RD MCHENRY IL 60050 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | ATTN LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD CO 80021 |
| COUSINS, CYNTHIA & RAY | 111A ENCLAVE CIRCLE BOLINGBROOK IL 60440 |
| CRESCENT ELECTRIC SUPPLY CO. | JAMES P. ZIEGLER 1 EAST WACKER DRIVE, STE. 2610 CHICAGO IL 60601 |
| CRYSTAL SEWER & WATER, INC | 1733 TERRY DRIVE JOLIET IL 60436 |
| CUCI, KELLY A, & CUCI, JOHN A. | 9032 SYCAMORE DR. HICKORY HILLS IL 60457 |
| CURRAN CONTRACTING COMPANY | TIMOTHY J. CURRAN, EXECUTIVE VICE PRES. 286 MEMORIAL COURT CRYSTAL IL 60014 |
| CURRAN, DANIEL F. | 8600 U.S. HIGHWAY 14, SUITE 201 CRYSTAL LAKE IL 60012 |
| CUSTOM DRYWALL SERVICES INC | 8420 CONTINENTAL DIVIDE RD # 100 LITTLETON CO 80127 |
| D & H ENERGY MANAGEMENT COMPANY, LLC | ATTN: LANTZ RAKOW 11410 KREUTZER ROAD HUNTLEY IL 60142 |
| D CONSTRUCTION, INC. | C/O DOUGLAS E HEATHCOCK, ESQ DUNN MARTIN MILLER & HEATHCOCK, LTD 15 WEST JEFFERSON STREET, SUITE 300 JOLIET IL 60432 |
| D&B ADVERTISING, INC. | ATTN: LEGAL DEPARTMENT 53 EAST ST. CHARLES RD VILLA PARK IL 60181-2465 |
| DANIELS, IVORY & TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DECKER, DANIEL | 36616 N BEVERLY AVE GURNEE IL 60031 |
| DEFRANCO, TONY | 20330 N RAND RD PALATINE IL 60074 |
| DELMARK ELECTRIC INC | 2125 SOUTH JASON STREET DENVER CO 80223 |
| DENVER DIRECTIONS | 8200 S. QUEBEC STREET SUITE A3 #200 CENTENNIAL CO 80112 |
| DEWITT ROSS & STEVENS S.C. | 13935 BISHOP'S DRIVE BROOKFIELD WI 53005 |
| DIBBLE MOVING & STORAGE | ATTN: DAVID E. GROCHOCINSKI, ATTORNEY 262 EISENHOWER LANE N. LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| DICK'S ROOF REPAIR SERVICESINC | 3008 75TH STREET KENOSHA WI 53142 |
| DIRECT MARKETING SERVICES | 2381 GEORGETOWN CIRCLE #4 AURORA IL 60503 |
| DISTINCTIVE DESIGNS FLOORING | PO BOX 270715 LITTLETON CO 80127-0012 |
| DOHERTY & PROGAR LLC | 200 W. ADAMS STREET SUITE 2220 CHICAGO IL 60606 |
| DONAHOE, PATRICK & DIVIS, JESSICA | 1319 BLUE HERON CIR ANTIOCH IL 60002-6401 |
| DREW III, WILLIAM P., COUNSELOR AT LAW | 7622 W. 159TH STREET ORLAND PARK IL 60462 |
| DRINKER BIDDLE AND REATH LLP | ATTN CATHERINE MARTINO 191 N. WACKER DRIVE SUITE 3700 CHICAGO IL 60606-1698 |
| DRYWALL SUPPLY ILLINOIS, INC | 14235 42ND STREET NE SAINT MICHAEL MN 55376 |
| DRYWALL SYSTEMS RESIDENTIAL, INC. | ARIEL WEISSBERG, ESQ. 401 S. LASALLE STREET, SUITE 403 CHICAGO IL 60605 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| E. SAM JONES DISTRIBUTOR INC. | P.O. BOX 536794 ATLANTA GA 30353-6794 |
| EDIFICE | 2027 WEST COLFAX AVE DENVER CO 80204 |
| EDLER'S MOUNTAIN MASONRY, INC. | JEANNE M. TORO, ESQ. TOBEY & TORO, P.C. 6855 S. HAVANA ST., # 630 CENTENNIAL CO 80112-3813 |
| ENVIROAIR CONSULTANT,INC (MI) | 46400 CONTINENTAL DR CHESTERFIELD MI 48047-5206 |
| EPPINGER, LATONJA & GARY | 505 LIBERTY HEIGHTS DR CHASKA MN 55318 |
| ERVIN LEASING CO. | ATTN: J. LAWRENCE 3893 RESEARCH PARK DR. ANN ARBOR MI 48108 |
| ESSER, MR. PAUL | 35824 JOHN R ST WAYNE MI 48184-1108 |
| ESTATE OF DONNA MARIE RYAN, DECEASED | EDWARD C RYAN, MD & JEROME F CROTTY AMY E COLLINS, ESQ / RIECK & CROTTY PC 55 WEST MONROE ST, STE 3390 CHICAGO IL 60603 |
| EVANS, RYAN (MR. AND MRS.) | 1004 CHARLTON LN. NAPERVILLE IL 60563 |
| EVER READY CLEANING SERVICE IN | P.O. BOX 694 GRAYSLAKE IL 60030 |
| EXPORT DEVELOPMENT CANADA (EDC) | 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CANADA |
| F & M CEMENT CO., INC. | C/O ROBERT IGRISAN, ATTORNEY 33110 GRAND RIVER AVENUE FARMINGTON MI 48336-3120 |
| FAUGHN, RICHARD | C/O RONALD A. DENEWETH DENEWETH, DUGAN & PARFITT, P.C. 1175 W. LONG LAKE RD., STE. 202 TROY MI 48098-4417 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FIBERCLASS INSULATION INC. (MI) | 47220 CARTIER DRIVE P.O. BOX 930559 WIXOM MI 48393 |
| FIDELITY & DEPOSIT CO. OF MD | C/O CORNELIUS F. RIORDAN RIORDAN, MCKEE & PIPER, LLC 10 N. DEARBORN STREET FOURTH FLOOR CHICAGO IL 60602 |
| FILLIPPINI, VICTOR P. JR. | HOLLAND & KNIGHT LLC 131 S. DEARBORN STREET, 30TH FLOOR CHICAGO IL 60603 |
| FIRST ACCESS MATERIAL HANDLING | 5050 N. RIVER ROAD SCHILLER PARK IL 60176-1092 |
| FIVE STAR GLASS & MIRROR, INC. | 995 W. ILLIFF AVE DENVER CO 80223 |
| FLEET SERVICES | WRIGHT EXPRESS FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| FOX BROTHERS COMPANY | SHARI L POLLESCH, ESQ. 225 E GRAND RIVER AVE., STE. 203 BRIGHTON MI 48116 |
| FOX CONSTRUCTION CO. (MI) | 5342 FARLEY ROAD CLARKSTON MI 48346 |
| FREEBORN & PETERS LLC | ATTN AMALIA CAHUE 311 SOUTH WACKER DRIVE STE 3000 CHICAGO IL 60606 |
| FROST, TAMARA | 6120 PLAINVILLE LN WOODBRIDGE VA 22193 |
| FUHRMANN ENGINEERING SERVICES | ATTN: MICHELE 1205 S. PLATTE RIVER DRIVE, SUITE 200 DENVER CO 80223 |
| FUTURA ENGINEERING, INC. | 14190 EAST EVANS AURORA CO 80016 |
| GALLAGHER BASSETT SERVICES, INC. | FORREST NORRIS, CFO TWO PIERCE PLACE - 5TH. FLOOR ITASCA IL 60143-3141 |
| GEBAU INC. | 1121 BROADWAY SUITE 201 BOULDER CO 80302 |
| GENTLE, HORACE N AND PATRICIA A | 926 WALNUT STREET WAUKEGAN IL 60085 |
| GIFFELS-WEBSTER (MI) | ENGINEERS, INC. 2871 BOND STREET ROCHESTER HILLS MI 48309 |
| GLUTH BROS. CONSTRUCTION, INC. | 14211 DAVIS RD WOODSTOCK IL 60098-7650 |
| GMAC MODEL HOME FINANCE, LLC | C/O MARIANNE BOYLAN, GMAC RESCAP 6802 PARAGON PLACE PARAGON PLACE II, SUITE 350 RICHMOND VA 23230 |
| GOOD, TOM & NANCY | 32 THOMAS COURT GRAYSLAKE IL 60030 |
| GOODWIN AND ASSOCIATES REAL ESTATE LLC | C/O JAMES A. HOCHMAN 2525 CABOT DRIVE, SUITE 300 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, THOMAS G AND KENDRA D | 1702 SCARLETT OAK CT PLAINFIELD IL 60586 |
| GRAY, JOHN DANIEL & HEATHER L. | SUMMER GATE AT SOUTHBURY 25717 BLAKELY CT. PLAINFIELD IL 60585 |
| GREGORY K. STERN | TRANSFEROR: RUANE CONSTRUCTION, INC. 53 WEST JACKSON BLVD., SUITE 1442 CHICAGO IL 60604 |
| GUTKE, JASON (MR. & MRS.) | 1870 STERLING HEIGHTS COURT ANTIOCH IL 60002 |
| HAEGER ENGINEERING, LLC | 1300 N. PLUM GROVE RD SCHAUMBURG IL 60173 |
| HARBERT, THOMAS | 7717 PIN OAK DRIVE PLAINFIELD IL 60586 |
| HARKIN, JEREMY & LYNNE | 232 EASTON DR GILBERTS IL 60136-8014 |
| HAUGK, GERHARD (MR. AND MRS.) | 9445 HAWTHORNE STURTEVANT WI 53177 |
| HAYES, CAROLYN R – DECEASED | JASON HAYES (SON) 902 HUDSON DR JOLIET IL 60431 |
| HEFFERNAN, ALEX | 347 BAKERS COURT LAKEMOOR IL 60051 |
| HENRICHS, DONALD AND LYNN | 347 W. PRAIRIE WALK LANE ROUND LAKE IL 60073 |
| HEUVELMAN, ELIZABET & MOORE, ANDRE | 10728 61ST STREET KENOSHA WI 53142 |
| HOGE, KENNETH | 5916 DUBLIN CT MCHENRY IL 60050-7200 |
| HOME PRIDE SERVICES, INC. | LAWRENCE LAW FIRM, PC 4614 MAIN STREET, SUITE 1 LISLE IL 60532 |
| HOWARD-BLACK, MR. CARNETTA | 31260 COUNTRY WAY FARMINGTON MI 48331-1041 |
| HUDECEK, WILLIAM & NICOLE | 1709 RED MAPLE DR PLAINFIELD IL 60586 |
| I. D. F. CLEAN UP INC. (MI) | 2371 GRAHAM RD IMLAY CITY MI 48444 |
| IAQ MANAGEMENT, INC. | KEVIN M. TAYLOR, P.C. 24901 NORTHWESTERN HWY. SUITE 306 SOUTHFIELD MI 48075-2210 |
| ICE MILLER LLP | ONE AMERICAN SQUARE, STE 2900 ATTN:  HENRY A. EFROYMSON INDIANAPOLIS IN 46282-0200 |
| IGNATIUS EGWU | 849 SUNCREST DR. AURORA IL 60506 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON TX 31208-3708 |
| IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT ROAD STE 400 MACON GA 31210 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO IL 60601 |
| ILOCA SERVICES INC | PAYMENT PROCESSING CENTER 1900 NORTH AURORA RD NAPERVILLE IL 60563 |
| IMAGES FLOORING, INC | 1820 W EVANS AVE ENGLEWOOD CO 80110 |
| IMMORMINO, CHARLES & ELAINE | 935 WINTER PARK DR NEW LENOX IL 60451-3107 |
| INDYMAC VENTURE, LLC | TRANSFEROR: INDYMAC FEDERAL BANK, FSB 888 E. WALNUT ATTN: STEVEN MNUCHIN PASADENA CA 91101-7211 |
| INPRO CORPORATION | TELLER LEVIT & SILVERTRUST PC 11 E ADAMS ST #800 CHICAGO IL 60603 |
| INSELBERGER, ERIN & JAMES, JOHN | 221 NORTH GROVE OAK PARK IL 60302 |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 5496 NORTH U.S. HIGHWAY 85 SEDALIA CO 80135 |
| J & L CONCRETE, INC. | 3920 HAWTHORN CT WAUKEGAN IL 60087-3263 |
| J&S CONSTRUCTION | P.O. BOX 760 OSWEGO IL 60543 |
| JAFFE, RAITT, HEUER & WEISS, PC | PAIGE BARR, ESQ. 27777 FRANKLIN RD., STE. 2500 SOUTHFIELD MI 48034 |
| JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR | THE BANKRUPTCY ESTATE OF HATCHER CONSTRUCTION SERVICES, INC. 26 WEST DRY CREEK CIRCLE, SUITE 500 LITTLETON CO 80120 |
| JAKUBOWSKI, ANDREW J | KENNETH J NEMEC & KRISTINA E BUCHENAUER GOLDSTINE SKRODZKI RUSSIAN NEMEC & HOFF 835 MCCLINTOCK DRIVE WILLOWBROOK IL 60527 |
| JAMES & ELIZABETH NURSERY, LTD. | C/O DAVID A NEWBY COMAN & ANDERSON PC 2525 CABOT DRIVE, SUITE 300 LISLE IL 60532 |
| JELD-WEN, INC. | 7201 COMMERCE CIRCLE CHEYENNE WY 82007 |
| JKR SURVEYING INC. | 8121 22ND AVENUE KENOSHA WI 53143 |
| JNJ DRYWALL AND PAINTING, INC. | PO BOX 507 PLAINFIELD IL 60544-0507 |
| JNJ DRYWALL AND PAINTING, INC. | ARIEL WEISSBERG, ESQ. 401 S. LASALLE STREET, SUITE 403 CHICAGO IL 60605 |
| JOURNAL TIMES, THE | P.O. BOX 786 RACINE WI 53401-0786 |
| K. HOVING RECYCLING & DISPOSAL | 2351 POWIS RD WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| KABEL, HAROLD & KATHLEEN DORSEY | 5717 RIVIERA BLVD PLAINFIELD IL 60586-5487 |
| KADISAK TILE & CARPET INC. | 1750 TODD FARM DRIVE, UNIT C ELGIN IL 60123 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY ROAD KENOSHA WI 53144 |
| KEYSTONE ELECTRICAL CO., INC. | PO BOX 1087 NORTHBROOK IL 60065-1087 |
| KEYSTONE HEATING & COOLING | PO BOX 1087 NORTHBROOK IL 60065-1087 |
| KEYSTONE MECHANICAL | PO BOX 1087 NORTHBROOK IL 60065-1087 |
| KOENIG, CHRISTOPHER (MR. & MRS) | 1613 RED MAPLE DR. PLAINFIELD IL 60586 |
| KRAVIT, HOVEL & KRAWCZYK S.C. | ATTN: C.J. KRAWCZYK 825 N. JEFFERSON, STE 500 MILWAUKEE WI 53202 |
| KS ROOFING CO. INC.& GULF | EAGLE 16869 E. 2ND AVE AURORA CO 80011 |
| KUNDANIS, ESTHER | 844 N. DEE RD. PARK RIDGE IL 60068 |
| LAKE COUNTY | MR. MATTHEW CYBERSKI 1142 KEVINGTON DRIVE ANTIOCH IL 60002 |
| LANDORF, CHRISTOPHER | C/O BARRY S. LEVIN SOSTRIN AND SOSTRIN, P.C. 33 WEST MONROE, SUITE 1510 CHICAGO IL 60603 |
| LANDSCAPE CONCEPTS CONSTRUCTION, INC. | C/O RICHARDS, RALPH & SCHWAB, CHARTERED 175 E. HAWTHORN PARKWAY, SUITE 345 VERNON HILLS IL 60061 |
| LANDWORKS CUSTOM LTD | 751 N. BILINGBROOK DRIVE, # 17 BOLINGBROOK IL 60440 |
| LAPORTA, GINA | 456 ARISTOCRAT DRIVE BOLINGBROOK IL 60490 |
| LAW OFFICE OF JAMES F. WHITE | 263 MAIN ST SUGAR GROVE IL 60554-5442 |
| LAY-COM, INC. | TIMOTHY D. ELLIOTT RATHJE & WOODWARD, LLC 300 E. ROOSEVELT ROAD, SUITE 300 WHEATON IL 60187 |
| LERNER, MARIANNE | EDWARD M BURKE, ESQ KLAFTER AND BURKE 225 WEST WASHINGTON STREET CHICAGO IL 60606 |
| LIPPO, DONALD SR. & ANNETTE REIMANN | PICCIONE, KEELEY & ASSOC., LTD. 122 S COUNTY FARM ROAD WHEATON IL 60187 |
| LLOYD WATER & ASSOCIATES (MI) | 33180 INDUSTRIAL DRIVE LIVONIA MI 48150 |
| LO LAND ASSETS, LP | JILL L. MURCH FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LOKANC, LANCE M. | 801 WALTER DR. NEW LENOX IL 60451 |
| LOZANO, MATIAS (MR. & MRS.) | 1224 WINDMERE CIRCLE ANTIOCH IL 60002 |
| MACOMB STAIR & MILLWORK (MI) | 51032 ORO DRIVE SHELBY TWP MI 48315 |
| MADRONA RIDGE LLC, | C/O LENNAR CHICAGO INC, ITS MANAGING MEMBER, ATTN: MICHAEL O'CONNELL 700 NW 107TH AVE MIAMI FL 33172 |
| MAGIC MAN SERVICES | 886 E. 132ND DRIVE THORNTON CO 80241 |
| MALLOZZI, LAURIE & SHAW, JAMES | 25221 W. GLEN OAKS LANE SHOREWOOD IL 60404 |
| MANHARD CONSULTING, LTD. | C/O MCGUIRE WOODS LLP ATTN: JOHN F. POLLICK 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MARC KRESMERY CONSTRUCTION LLC | 1725 WELD ROAD ELGIN IL 60123 |
| MARSHLAND TRANSPLANT | AQUATIC NURSERY PO BOX 1 BERLIN WI 54923 |
| MASTERPIECE STAIR INC. | 2250 S. JASON STREET DENVER CO 80223 |
| MATERIAL STEEL SERVICES, INC. | BARBARA L. YONG, ESQ./CAREN A. LEDERER, ESQ. - GOLAN & CHRISTIE, LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO IL 60602 |
| MATHIOUDAKIS, MERO | 406 WILTON COURT OSWEGO IL 60543 |
| MATUSEK, SUSAN & ESTELLE, FRED | 17708 W. NEUBERRY RIDGE DRIVE LOCKPORT IL 60441 |
| MCDOWELL & ASSOC, INC (MI) | 21355 HATCHER AVE. FERNDALE MI 48220 |
| MERDITAJ, MARJAN | ROD A. DUNLAP & ASSOCIATES, PLC 37000 GRAND RIVER AVENUE, SUITE 230 FARMINGTON MI 48335 |
| MERRYMAN EXCAVATION, INC. | LAW OFFICE OF ROBERT T HANLON & ASSOC PC 14212 WASHINGTON STREET, SUITE 200 WOODSTOCK IL 60098 |
| METCO LANDSCAPE, INC. | WM. DAVID BYASSEE JACKSON KELLY PLLC 1099 18TH STREET, SUITE 2150 DENVER CO 80202 |
| METHLING, JAMIE AND BRAD | 5309 ABBEY DR MCHENRY IL 60050 |
| METRO GLASS & MIRROR, INC. | 1545 BOURBON PARKWAY STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| METRO TRANSPORT, INC. (MI) | 11800 GRAND RIVER BRIGHTON MI 48116 |
| METROSTUDY | PO BOX 2683 DEPARTMENT #00 HOUSTON TX 77252 |
| MEYER, MR. TEDD | 2453 TIMBER SPRINGS DRIVE JOLIET IL 60432 |
| MHI GROUP LLC | BRUCE TOBIN 7001 ORCHARD LAKE ROAD, SUITE 312 WEST BLOOMFIELD MI 48322 |
| MILLER, CYNTHIA | 43610 CHERRYWOOD LANE CANTON MI 48188 |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD. CUBE STOP 324-09 BERWYN PA 19312 |
| MOGADALA, MALLESWARA & CHOUDHARY,ARCHANA | 15612 E COPPER CREEK LN PARKER CO 80134 |
| MR. & MRS. PHILIP MAJOR | 1165 KEVINGTON DRIVE ANTIOCH IL 60002 |
| MR. BAIRD MCKEVITT & | MS. EMILY MCDONNELL 2245 HARMONY PARK DRIVE WESTMINSTER CO 80234 |
| MS SPECIALTY PRODUCTS INC. | PO BOX 211064 DENVER CO 80221 |
| MURRAY, JENSON & WILSON, LTD. | ATTN: DONALD WILSON; SCOTT JENSEN 101 NORTH WACKER DRIVE SUITE 101 CHICAGO IL 60606 |
| NAGEL, BRUCE | C/O ICE MILLER LP ATTN: MICHELLE J. FISK ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| NELSON ENERGY SEAL (MI) | P.O. BOX 403 LAKE ORION MI 48361 |
| NEUDEARBORN STATION HOA | C/O: AVENUE 1000 REALTY LTD. 1999 W. 75TH STREET #203 WOODRIDGE IL 60517-2603 |
| NICHOLS CRANE RENTAL | PO BOX 182 MANHATTAN IL 60442 |
| NIERMANN, MATTHEW W. | 1104 CHARTER OAKS CIRCLE MAHOMET IL 61853 |
| NMHG FINANCIAL SERVICES, INC | ATTN: TONY SHEBEK 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| NOLAN AND WEDOW SURVEY GROUP, LLC | DAVE RIENDEAU 703 ILLINOIS AVE SAINT CHARLES IL 60174 |
| NORTHWEST LEASING | 4000 NORTH MANHEIM ROAD FRANKLIN PARK IL 60131 |
| NOUSIAS, SOFIE | 339 ERIE COURT BLOOMGDALE IL 60108 |
| NOVAK, ROBERT A. JR. | 1702 PRAIRIESIDE DRIVE PLAINFIELD IL 60586 |
| NOVI GROUP NO. 2, LC | C/O EARLE I. ERMAN, ESQ. ERMAN TEICHER MILLER ZUKCER & FREEMAN PC 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 |
| NULINE TECHNOLOGIES, INC. | CLARK HILL PLC C/O GARY GREEN, ESQ. 150 N. MICHIGAN AVENUE # 2400 CHICAGO IL 60601 |
| O'SULLIVAN, CYD & NANCI | 265 WILLINGTON WAY OSWEGO IL 60543 |
| OAC | PO BOX 371100 MILWAUKEE WI 53237 |
| OFFICEMAX | ATTN: ANESTIS DENAIS 263 SHUMAN BLVD NAPERVILLE IL 60563 |
| ORANGE CRUSH, LLC | GARELLI & GROGAN 340 W. BUTTERFIELD RD., SUITE 2A ELMHURST IL 60126 |
| ORCHARD HILLS HOMEOWNERS ASSOCIATION | KOVITZ SHIFRIN NESBIT 750 WEST LAKE COOK RD. BUFFALO GROVE IL 60089 |
| ORLANDO, LISA M. | PO BOX 83 ALGONQUIN IL 60102 |
| OTIS SPUNKMEYER INC | 14490 CATALINA ST SAN LEANDRO CA 94560 |
| OWEN, DEAN AND ELVA | 833 VERONA RIDGE DRIVE AURORA IL 60506 |
| OWENS CORNING HOME EXPERT | TELLER LEVIT & SILVERTRUST, PC 11 E ADAMS ST # 800 CHICAGO IL 60603 |
| PARKS AT STONEWOOD ASSOCIATION | ATTN TREASURER 2601 CAMBRIDGE COURT SUITE 310 AUBURN HILLS MI 48326 |
| PASS TRUCKING & CONTRACTING LLC (MI) | P.O. BOX 1467 CLARKSTON MI 48347 |
| PAYNE & DOLAN, INC. | 300 N LA SALLE DR STE 4000 CHICAGO IL 60654-3422 |
| PECK, SALLY (MR. & MRS.) | 1703 RED MAPLE DR. PLAINFIELD IL 60586 |
| PEERLESS ENTERPRISES INC. | C/O EDGERTON & EDGERTON 125 WOOD STREET PO BOX 218 WEST CHICAGO IL 60186-0218 |
| PENA, JOSE & DELILAH | 7005 MONMOUTH DR. JOLIET IL 60431 |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO | ATTN: KIRTIDA BHATT PO BOX 563 READING PA 19603 |
| PEREGRINE STIME NEWMAN RITZMAN BRUCKNER | ATTN: DALE W. BRUCKNER 221 EAST ILLINOIS STREET P.O. BOX 564 WHEATON IL 60189-0564 |
| PIDGEON, MR. & MRS. CLYDE | 43707 CHERRYWOOD LANE CANTON MI 48188 |
| PIONEER ENGINEERING | ENVIRONMETAL SERVICES, INC. 700 N. SACRAMENTO BLVD,STE 101 CHICAGO IL 60612 |
| PIOTROWSKI, MIKE AND LISA | 13118 W. HIAWATHA HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES CREDIT CORPORATION | ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PLATTE RIVER INSURANCE COMPANY | C/O ANDY ANDERSON 1600 ASPEN COMMONS PO BOX 5900 MADISON WI 53791 |
| PLAZA EXCAVATING CONTRACTORS | PO BOX 2517 CRYSTAL LAKE IL 60039-2517 |
| PRAIRIE RIDGE NEIGHBORHOOD RETAIL LLC | RETAIL LLC 19275 W. CAPITAL DR #100 BROOKFIELD WI 53045 |
| PRYOR, ANTHONY D. AND VONCEIL | 3873 HIGHGROVE WAY LAKE ORION MI 48362 |
| PULTE HOMES | 1901 N. ROSELLE RD., STE 1000 SCHAUMBURG IL 60195 |
| QUALITY CARPET CLEANING | P.O. BOX 1715 BOLINGBROOK IL 60440 |
| QUARLES & BRADY LLP | 300 N LA SALLE DR STE 4000 CHICAGO IL 60654-3422 |
| QWEST CORPORATION | ATTN JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| R&L LIGHTING INC. | 3446 WINGTIP WAY CASTLE ROCK CO 80108-8498 |
| R.T. CONSTRUCTION | 8520 - 39TH AVENUE KENOSHA WI 53142 |
| RAPP, JAMES & MELISSA | 645 WOOD CREEK ANTIOCH IL 60002 |
| REIMER FLOORS | 1865 TELEGRAPH ROAD BLOOMFIELD HILLS MI 48302 |
| RES-COMM ROOFING INC. | 1133 WEST END AVENUE CHICAGO HEIGHT IL 60411 |
| RESIDENTIAL FUNDING COMPANY, LLC | ATTN PETER P KNIGHT LATHAM & WATKINS LLP 5800 SEARS TOWER, 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| RESIDENTIAL WARRANTY CORPORATION | C/O COLLEEN E. MCMANUS - MUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| RG INSULATION | 2505 EAST 74TH AVENUE DENVER CO 80229 |
| RITE-WAY TILE AND CARPET CO., INC. | WILLIAM HRABAK JR AND BRIAN DOUGHERTY GOLDSTINE SKRODZKI RUSSIAN ET AL 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| ROGINA & ASSOCIATES, LTD | ATTN ROBERT ROGINA 93 CATERPILLAR DRIVE JOLIET IL 60436 |
| RON MCNITT HEATING & AIR CONDITIONING | ATTN: RON MCNITT, PRESIDENT 32100 E. 137TH WAY BRIGHTON CO 80603 |
| RONALD M. GARL GOLF COURSE DESIGN, INC. | ATTN: SYLVIA GARL, TRES. 704 S. MISSOURI AVENUE LAKELAND FL 33815 |
| ROSENTHAL, JEFF (MR. & MRS.) | 957 FORESTVIEW WAY ANTIOCH IL 60002 |
| RUFFOLO, LETICIA | 402 WILTON COURT OSWEGO IL 60543 |
| RUSSELL, STEVEN J. & NANCY J. | 6533 93RD AVE KENOSHA WI 53142-7269 |
| RYAN, EDWARD CHARLES MD | AMY E COLLINS, ESQ RIECK AND CROTTY PC 55 WEST MONROE ST, STE 3390 CHICAGO IL 60603 |
| RYAN, NANCY JEAN | EDWARD M BURKE, ESQ KLAFTER AND BURKE 225 WEST WASHINGTON ST CHICAGO IL 60606 |
| SADANNAH GROUP LLC, THE | DBA SIGNS NOW 426 W. FIFTH AVE NAPERVILLE IL 60563 |
| SALTER, RAQUEL M. | 917 VIOLET DRIVE HANOVER PARK IL 60133 |
| SAXBURY, RON & SHARON | 11402 - SO. TRAIL MASTER CIR PARKER CO 80134 |
| SCHAFFER ASSOCIATES, INC. | 7621 LITTLE AVE., SUITE 100 CHARLOTTE NC 28226 |
| SCHMID, MICHAEL & TRUDY | 53 BUNKERHILL AVE SOUTH ELGIN IL 60177 |
| SCHOLZ, VICTOR J. & CHRISTINA M. | 412 BRIAR PLACE LIBERTYVILLE IL 60048 |
| SCHURIG, LARRY AND KRISTEN | WILLIAM P. DREW III, COUNSELOR AT LAW 7622 W. 159TH STREET ORLAND PARK IL 60462 |
| SCHWARTZ, JEFFREY T. AND STACIE C. | C/O SARAH L. POEPPEL, ATTORNEY AT LAW 608 SOUTH WASHINGTON ST., SUITE 207 NAPERVILLE IL 60540 |
| SCHWARTZ, JEFFREY T. AND STACIE C. | 608 S WASHINGTON ST STE 207 NAPERVILLE IL 60540-6657 |
| SCOTT'S LAWN CARE OF PLAINFIELD, INC. | C/O MARK J. CARROLL, ESQ. 100 W. ROOSEVELT ROAD, A-1 WHEATON IL 60187 |
| SEARS, ANDRE | 606 PONDVIEW DR ANTIOCH IL 60002-8917 |
| SELECTRONICS LIMITED, INC (MI) | 3525 ELIZABETH LAKE ROAD SUITE D WATERFORD MI 48328 |
| SERRAVALLE CONSTRUCTION COMPANY | ATTN MATTHEW P TAUNT 700 EAST MAPLE ROAD, SECOND FLOOR BIRMINGHAM MI 48009 |
| SHAH, VISHAL | 5645 CAMBRIDGE WAY HANOVER PARK IL 60133 |
| SHEPPARD STRUCTURAL (MI) | CONSULTING, P.C. 1049 JOHN R ROCHESTER HILLS MI 48307 |
| SHOW YOUR COLORS FLAG CO. | PMB 183 558 E CASTLE PINES PKWY STE B4 CASTLE ROCK CO 80108-4608 |
| SILT FENCING AMERICA | ATTN: MIKE MAULDEN 6801 21ST AVENUE KENOSHA WI 53143 |

| Claim Name | Address Information |
|---|---|
| SILVER LINE BUILDING PRODUCTS CORP. | C/O KORI M. BAZANOS ROHLFING & OBERHOLTZER 211 W. WACKER DR., STE 1200 CHICAGO IL 60606 |
| SJS CONTRACTORS, INC. | P.O. BOX 368 HAMPSHIRE IL 60140 |
| SKARITKA, MICHAEL & ANGELA LANGYS | 912 NEUFAIRFIELD DRIVE JOLIET IL 60432 |
| SKOWRONSKI, DAVID (A MINOR, THROUGH HIS | FATHER, CHRIS SKOWRONSKI) STEVEN H. MEVORAH & ASSOCIATES 134 NORTH BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| SKY RANCH METROPOLITAN DISTRICT NO. 1 | BRENT R. COHEN, ESQ. ROTHGERBER JOHNSON & LYONS LLP 1 TABOR CTR, 1200 17TH ST, SUITE 3000 DENVER CO 80202-5855 |
| SLABY, KENNETH ROBERT | 93 E. HARBOR DRIVE LAKE ZURICH IL 60047 |
| SLUZINSKI, JENNIFER | 34452 SCHOOL STREET WESTLAND MI 48185 |
| SMEDE-SON STEEL INC. (MI) | 12584 INKSTER ROAD DETROIT MI 48239 |
| SMITH, CRAIG | 896 BENNETT DRIVE NORTH AURORA IL 60542 |
| SMITH, DANA | 261 STONEGATE WEST PONTIAC MI 48341 |
| SMITH, RAYMOND & SANDERS, SABRINA | 8601 66TH STREET KENOSHA WI 53142 |
| SOURCE ELECTRIC, INC. | C/O COREY B. STERN CHITKOWSKI LAW OFFICES 801 WARRENVILLE ROAD, SUITE 620 LISLE IL 60532 |
| SPOTLESS CLEANING, LLC | 2508 SOUTH ELDRIDGE STREET DENVER CO 80228 |
| SPRINT NEXTEL | ATTN: BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPROVIERI CUSTOM COUNTERS, INC. | 55 LAURA DRIVE ADDISON IL 60101 |
| SRJ LAND COMPANY, LLC | C/O EARLE I. ERMAN, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEMAN PC 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 |
| STACY FERGUSON LAND SURVEYING | 239 EAST WILSON STREET BATAVIA IL 60510 |
| STAHOVIAK, ABIGAIL M & KEVIN MCLOUGHLIN | 2888 LEONARD LANE NORTH AURORA IL 60542 |
| STALLER & HENRY, INC. | 1501 WAZEE STREET SUITE 1-C DENVER CO 80202 |
| STATE OF ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN: MICHAEL A. COX; AMY M. PATTERSON PO BOX 30754 LANSING MI 48909 |
| STOCK BUILDING SUPPLY LLC | 1331 DAVIS RD ELGIN IL 60123 |
| STONE, DAVID (MR. & MRS.) | 508 MEADE BLVD. NORTH AURORA IL 60542 |
| STRATA MARKETING | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD, 9TH FLOOR ATLANTA GA 30326 |
| STUART K. JACOBSON & ASSOC. | 400 SKOKIE BLVD STE 290 NORTHBROOK IL 60062-7902 |
| SUBURBAN CHICAGO NEWSPAPERS | 6901 W. 159TH STREET ATTN:  LINDA RIHA TINLEY PARK IL 60477 |
| SUPERIOR PAVING | P. O. BOX 98 FOX LAKE IL 60020-0016 |
| SUPREME PRODUCTS | 603 E WASHINGTON ST JOLIET IL 60433 |
| SURGES, CLIFFORD | 206 WHITEFEATHER LANE GILBERTS IL 60136 |
| TEGEL, BARRY A. & BRIANNE A. | 16356 S. ARBOR DR. PLAINFIELD IL 60586 |
| THOTTUKANDATHIL, HANS (MR. AND MRS) | 9108 LINDEN COURT STURTEVANT WI 53177 |
| TIM COTE, INC. | 1075 MANITO TRAIL ALGONQUIN IL 60102 |
| TORLING, STEFAN & KIRSTEN MATEER | 1549 SPRUCE CT LOMBARD IL 60148-4245 |
| TOTAL PROPERTY, INC. | 9960 SO. RANCH ROAD HIGHLANDS RANCH CO 80126 |
| TOWN OF CORTLAND, IL | 59 SOUTH SOMONAUK ROAD CORTLAND IL 60112 |
| TOWN OF FIRESTONE | 151 GRANT AVE PO BOX 70 FIRESTONE CO 80520 |
| TRAINOR IRONWORKS, INC. | 16639 SPANGLER RD PLAINFIELD IL 60586-9632 |
| TRAVELERS CASUALTY SURETY CO OF AMERICA | ATTN: DENNIS MCDONNELL 770 PENNSYLVANIA DRIVE, SUITE 110 EXTON PA 19341 |
| TRAVELERS INDEMNITY COMPANY OF AMERICA | A/S/O SERENITY RIDGE CONDO OWNERS ASSN ATTN: LAUREN RICK CIC ASLI AIS P.O. BOX 2954 MILWAUKEE WI 53201-2954 |
| TREASURE BASKETS | 16N702 MERRIWEATHER LANE PO BOX 102 WEST DANDEE IL 60118 |
| TRIBUNE COMPANY DBA TRIBUNE INTERACTIVE | ATTN CAROL LIOTTA 435 N MICHIGAN AVE SUITE 300 CHICAGO IL 60611 |
| TROST IRRIGATION, INC. (MI) | C/O STEVEN A. SIMAN 3250 WEST BIG BEAVER, SUITE 344 TROY MI 48084-2902 |

| Claim Name | Address Information |
|---|---|
| TWIN OAKS LANDSCAPING | 997 HARVEY ROAD OSWEGO IL 60543 |
| UNITED SITE SERVICES OF CO., INC. | ATTN: CAROL ASHWORTH 200 FRIBERG PARKWAY, SUITE 4000 WESTBORO MA 01581 |
| VENKATA, SURYA VYSYARAJU | NAGA KAKARALA C/O JAMES K LENNON 345 N QUENTIN RD #201 PALATINE IL 60067 |
| VERIZON NORTH INC. | AFNI/VERIZON ATTN: TERI FRINGER 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERNEZZE, MICHAEL & JULIANNE | 223 CREEKSIDE PLACE DELAVAN WI 53115 |
| VILLAGE OF ROUND LAKE | BUILDING DEPT. 442 N CEDAR LAKE ROAD ROUND LAKE IL 60073 |
| VILLAGE OF WONDER LAKE | 4444 THOMPSON RD WONDER LAKE IL 60097-8910 |
| VULCAN CONSTRUCTION MATERIALS LP D/B/A | DBA VULCAN CONSTRUCTION MATERIALS CO C/O PATRICK MAZZA 290 SOUTH MAIN PLACE, STE 101 CAROL STREAM IL 60188-2476 |
| WALLACE, ARNOLD | 1612 S. 18TH AVENUE MAYWOOD IL 60153 |
| WEATHERSHIELD, INC. (MI) | 228 ORCHARD LAKE ROAD PONTIAC MI 48341 |
| WHIRLPOOL CORPORATION | C/O BARNES & THORNBURG LLP ATTN: KEVIN C. DRISCOLL, JR. 1 NORTH WACKER DR. SUITE 4400 CHICAGO IL 60606 |
| WILLIAMS SCOTSMAN, INC | ATTN AIMEE DUBON LOSS MITIGATION ANALYST 8211 TOWN CENTER DR BALTIMORE MD 21236 |
| WISCONSIN ELECTRIC POWER COMPANY | WE ENERGIES ATTN: BANKRUPTCY DEPT 333 W EVERETT ST RM A130 MILWAUKEE WI 53203 |
| WOLSKI, LYNN | 1003 SYCAMORE DR SHOREWOOD IL 60404-2538 |
| WOOD, NICHOLAS | 5502 WASHINGTON RD APT 209 KENOSHA WI 53144-4272 |
| WORKNET INC | 600 E. DIEHL ROAD SUITE 100 NAPERVILLE IL 60563 |
| WORTHINGTON, GLORIA A. & GERALD E. | 1850 WHITE LAKE DRIVE ANTIOCH IL 60002 |
| WRDZ-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD, 9TH FLOOR ATLANTA GA 30326 |
| YAGGY COLBY ASSOCIATES, INC. | 501 MAPLE AVE DELAFIELD WI 53018-9351 |
| ZWYCEWICZ, KRIS | 2944 MCLEMORE DRIVE FRANKLIN TN 37064 |

**Total Creditor count  359**

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| ACE HARDWARE | TRAC, INC. PO BOX 348 ANTIOCH IL 60002 |
| AT&T LONG DISTANCE | JAMES GRUDUS, ESQ ONE AT&T WAY ROOM 3A218 BEDMINSTER NJ 07921 |
| BESTLER CORP | C/O JOHN F ETZKORN ARNOLD AND KADJAN 19 WEST JACKSON BLVD STE 300 CHICAGO IL 60604 |
| CAHILL, SHERYL | 12954 N. VALLEJO CIRCLE WESTMINSTER CO 80234 |
| CALIPER MANAGEMENT INC. | 506 CARNEGIE CENTER, SUITE 300 PO BOX 2050 PRINCETON NJ 08543-2050 |
| CARPENTERS FRINGE BENEFIT FUNDS OF | ILLINOIS C/O BAUM SIGMAN AUERBACH & NEUMAN, LTD. 200 W. ADAMS ST., SUITE 2200 CHICAGO IL 60606 |
| CARROLL, MS. DEBORAH JANCARIC | 2445 SADDLE RIDGE DR. JOLIET IL 60432 |
| CERIDIAN CORP | ATTN MICHELE D'ALESSIO 3201 34TH ST S ST PETERSBURG FL 33711 |
| CHARTER TOWNSHIP OF BRIGHTON | 4363 BUNO ROAD BRIGHTON MI 48114 |
| CHICAGO REGIONAL COUNCIL OF CARPENTERS | BRUCE C. SCALAMBRINO SCALAMBRINO & ARNOFF, LLP ONE NORTH LASALLE STREET CHICAGO IL 60602 |
| CITIBANK (SOUTH DAKOTA), N.A. | DBA HOME DEPOT PO BOX 9025 DES MOINES IA 50368 |
| COOK COUNTY LUMBER CO | 200 E 130TH ST CHICAGO IL 60628 |
| COOPER, EDWARD C. & NICOLE | 8734 113TH AVE. PLEASANT PRAIRIE WI 53158-1333 |
| COY CONSTRUCTION, INC. (MI) | 4214 MARTIN ROAD WALLED LAKE MI 48390 |
| CRAIG CLEANING, D. | 7650 W. PARKWAY DETROIT MI 48239 |
| DIMAGGIO, SAMANTHA & HENRY, MARTIN | 1710 RED MAPLE DRIVE PLAINFIELD IL 60586 |
| DIRECT ANSWERS LLC | 2381 GEORGETOWN CIRCLE #4 AURORA IL 60503 |
| ELLIOTT LEVELING, INC. (MI) | 6590 RAWSONVILLE ROAD BELLEVILLE MI 48111 |
| ESSENTIAL SAFETY PRODUCTS | 939 EAST 62ND AVENUE DENVER CO 80216 |
| FEDEX CUSTOMER INFORMATION SERVICE | 3965 AIRWAYS BLVD MEMPHIS TN 38116-5017 |
| FERRELLGAS | ONE LIBERTY PLAZA LIBERTY MO 64118 |
| FROEBE, JASON AND REBECCA | 18935 HARDING AVE FLOSSMOOR IL 60422 |
| HOERNEL LOCK & KEY INC | OF KENOSHA 4058 7TH AVENUE KENOSHA WI 53140 |
| JENNINGS, CINDY & LUZ MARTINEZ | 717 SURREY DRIVE STREAMWOOD IL 60107 |
| JOHNSON, FREDDIE (MR. & MRS.) | 9413 HAWTHORNE DR STURTEVANT WI 53177 |
| KAESER & BLAIR, INC. | 4236 GRISSOM DRIVE BATAVIA OH 45103 |
| KARA COMPANY INC. | 5255 DANSHER ROAD COUNTRYSIDE IL 60525 |
| KLOTZ, EDWARD | 9124 CHICORY CREEK DR. STURTEVANT WI 53177 |
| LAPITAN, SONNY | 936 BENNETT DRIVE NORTH AURORA IL 60542 |
| LINDSEY, COURTNEY R. AND FERELYN O. | 16694 E FIREFLY AVE PARKER CO 80134 |
| MECKLENBURG, SANDRA L | 1380 S. STEWART AVE. LOMBARD IL 60148 |
| MERITCORP, P.C. | 20 S. MAIN STREET OSWEGO IL 60543 |
| MERITCORP, P.C. | 1016 DOUGLAS RD STE A OSWEGO IL 60543-9865 |
| MODERNISTIC CLEANING (MI) | SERVICES, INC. 1460 RANKIN TROY MI 48083 |
| MONTELEONE'S WELDING & IRON WORKS INC | MARIANNE MONTELEONE 1305 PARK RIDGE DR EATON CO 80615 |
| MORRISON, MS. BONNIE | 1184 FOUNTAIN VIEW CIRCLE SOUTH LYON MI 48178 |
| NEXT MEDIA NETWORK | DEPT 809236 CHICAGO IL 60680-9236 |
| OCHOA, CESAR (MR. & MRS) | 12958 N. VALLEJO CIRCLE WESTMINSTER CO 80234 |
| PATEL, PRAVIN | 4742 NORWAY DRIVE STERLING HEIGHTS MI 48314 |
| PERMA-GLAZE, INC. (MI) | P.O. BOX 183 NEW HUDSON MI 48165 |
| PIERSON, PATRICIA | 2065 HARMONY PARK DRIVE WESTMINSTER CO 80234 |
| PRAXAIR DISTRIBUTION INC | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| RIDDICK, JEAN & KEVIN | 941 HEARTLAND PARK LN ANTIOCH IL 60002 |
| ROSE, STEPHEN | 1658 CENTENNIAL DRIVE ANTIOCH IL 60002 |
| SAN JUAN, LEONIDES E. & GRACITA G. | 311 MILTON CT UNIT C BLOOMINGDALE IL 60108 |
| SAN JUAN, LEONIDES E. & GRACITA G. | 316 CASTLE CIRCLE CAROL STREAM IL 60188 |
| SHAH, HIREN | 42556 SILVERWOOD DRIVE STERLING HEIGHTS MI 48314 |

| Claim Name | Address Information |
| --- | --- |
| SIDWELL COMPANY | PO BOX 72168 CHICAGO IL 60678-2168 |
| SINNAPPAN, CHRISTOPHER | 4339 CARL DR. LISLE IL 60532 |
| STEELE BROS. HEATING, INC. | WM. DAVID BYASSEE JACKSON KELLY PLLC 1099 18TH STREET, SUITE 2150 DENVER CO 80202 |
| STRAIGHT CREEK LLC | 7492 W. LAYTON WAY LITTLETON CO 80123 |
| SUPERIOR GARAGE DOORS (MI) | PO BOX 433 ROMEO MI 48065 |
| THAKKAR, MANISHKUMAR M. | 1732 DOGWOOD LANE HANOVER PARK IL 60133-3976 |
| THAPANAWAT, CHACHAWAL & CHAVEESA | 819 VIOLET CIRCLE NAPERVILLE IL 60540 |
| TIME WARNER CABLE | PO BOX 3237 MILWAUKEE WI 53201-3237 |
| TOTAL FIRE AND SAFETY | 6808 HOBSON VALLEY DR UNIT 104 WOODRIDGE IL 60517 |
| TRAVINA, MS. TERESA | 5236 W SIMINOLE CHICAGO IL 60646 |
| TRI STAR FIRE PROTECTION (MI) | P.O. BOX 701728 PLYMOUTH MI 48170 |
| TRIPLE 'S' SERVICES, INC. | ATTN: SYNTHIA S. GREGORY 25102 WEST RAMM DRIVE NAPERVILLE IL 60564 |
| TRUNG K NHAM | 61 N. MT. PROSPECT DES PLAINES IL 60016 |
| VERIZON WIRELESS MIDWEST | PO BOX 3397 BLOOMINGTON IL 61701 |
| VERSAR, INC | 6850 VERSAR CENTER SPRINGFIELD VA 22151 |
| VICTOR INTERNATIONAL CORPORATION | 2601 CAMBRIDGE COURT SUITE 310 AUBURN HILLS MI 48326 |
| W.W. GRAINGER, INC. | 7300 N. MELVINA AVE. M240 NILES IL 60714-3998 |
| WEIDEMANN, STACY | 550 CANNON BALL DRIVE GRAYSLAKE IL 60030 |
| XEROX CORPORATION | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |

**Total Creditor count  66**