CLAIMS REGISTER AS OF 12/18/13                                                      PAGE:      1

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , , ,                                                  CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-20 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00929 | 0.00 CLAIMED | | |
| 07-20417 | 4H LOGISTICS, INC. 5609 N. AUSTIN CHICAGO, IL 60646 | 00623 | 4,583.00 SCHEDULED UNSECURED 4,583.00 CLAIMED UNSECURED | 12/26/08 | SCHEDULED UNLIQ |
| 07-20412 | A-ACTION PEST CONTROL C/O PAUL M BACH 1955 SHERMER ROAD, SUITE 150 NORTHBROOK, IL 60062 | 00010 | 6,129.00 SCHEDULED UNSECURED 12,042.00 CLAIMED UNSECURED | 12/02/07 | SCHEDULED UNLIQ |
| 07-20412 | ABDELKADER, MOHAMED & YOUSSEF, ZEINAB 1502 KEMPTON STREET JOLIET, IL 60431 | 00594 | 0.00 CLAIMED SECURED | 12/22/08 | CLAIMED UNDET |
| 07-20412 | ABERT, TYSON R. ATTN JAMES MESSINEO 1618 COLONIAL PARKWAY INVERNESS, IL 60067 | 00216 | 2,425.00 CLAIMED PRIORITY 2,575.00 CLAIMED UNSECURED 5,000.00 TOTAL CLAIMED | 03/31/08 04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | ACE HARDWARE TRAC, INC. PO BOX 348 ANTIOCH, IL 60002 | 00724 | 974.24 SCHEDULED UNSECURED 961.34 CLAIMED UNSECURED | 12/30/08 | SCHEDULED UNLIQ |
| 07-20412 | ACOSTA, ERICK 1713 SCARLETT OAK COURT PLAINFIELD, IL 60586 | 00751 | 4,287.77 CLAIMED SECURED | 12/31/08 | |
| 07-20412 | ACTION PLUMBING COMPANY, INC C/O WILLIAM E. JEGEN, ESQ 536 CRESCENT BOULEVARD SUITE 200 GLEN ELLYN, IL 60137 | 00605 | 7,201.30 SCHEDULED SECURED 430,540.91 CLAIMED UNSECURED | 12/23/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | ADAMS, CHRISTOPHER S. 48860 AMANDA LN SHELBY TWP, MI 48317-6377 | 00625 | 250,000.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | AGRAWAL, KESHAV (MR. & MRS.) 888 BENNETT DRIVE NORTH AURORA, IL 60542 | 00856 | 1,540.09 CLAIMED UNSECURED | 01/05/09 | ** LATE FILED ** |
| 07-20412 | AGUILERA, APRIL 15 DWIGHT AVE. JOLIET, IL 60436 | 00723 | 0.00 SCHEDULED 5,988.00 CLAIMED SECURED | 12/30/08 | |
| 07-20412 | AGUILERA, DAVY PO BOX 9000 BROWNSVILLE, TX 78520 | 00722 | 6,736.00 CLAIMED SECURED | 12/30/08 | |

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-20412 | AIRY'S INC.<br>C/O NICHOLAS J. JANIS<br>STANDARD BANK BLDG.<br>9700 W. 131ST STREET<br>PALOS PARK, IL 60464 | 00172 | 97,609.45 SCHEDULED SECURED<br>147,535.90 CLAIMED UNSECURED | 02/29/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | ALL AMERICAN EXTERIOR SOLUTIONS, INC.<br>C/O COREY B STERN<br>CHITKOWSKI LAW OFICES<br>801 WARRENVILLE ROAD, SUITE 620<br>LISLE, IL 60532 | 00129 | 32,112.53 CLAIMED UNSECURED | 02/04/08 | |
| 07-20412 | ALL-WAYS TRUCKING INC.<br>3639 AVIATION WAY<br>MEDFORD, OR 97504 | 00412 | 1,700.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | ALLEN CONTRACT CARPET<br>AMIGA CARPET SERVICE INC.<br>501 TIMOTHY COURT<br>SCHAUMBURG, IL 60193 | 00517 | 21,241.31 SCHEDULED SECURED<br>61,955.46 CLAIMED UNSECURED | 12/08/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | ALLEN, MIRIAM K. & STEVEN<br>2320 WYNDHAM CT<br>AURORA, IL 60504 | 00345 | 2,425.00 CLAIMED PRIORITY<br>12,575.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 06/27/08 | |
| 07-20412 | ALLIANCE CONTRACTORS, INC.<br>1166 LAKE AVENUE<br>WOODSTOCK, IL 60098 | 00769 | 35,789.38 SCHEDULED SECURED<br>32,789.38 CLAIMED SECURED | 12/31/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | AM&S SERVICES, INC.<br>1171 BOOK RD<br>NAPERVILLE, IL 60540 | 00798 | 24,470.00 SCHEDULED UNSECURED<br>43,420.00 CLAIMED UNSECURED | 01/02/09 | SCHEDULED UNLIQ |
| 07-20412 | AMALGAMATED BANK OF CHICAGO<br>C/O EUGENE J. GEEKIE, JR. &<br>SCHIFF HARDIN LLP<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | 00720 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 12/30/08 | CLAIMED **UNLIQ** |
| 07-20412 | AMERICAN CHUTE SYSTEMS/MUNCHS<br>SUPPLY<br>603 E. WASHINGTON ST<br>JOLIET, IL 60433 | 00590 | 0.00 SCHEDULED UNSECURED<br>14,067.00 CLAIMED UNSECURED | 12/22/08 | SCHEDULED UNLIQ |
| 07-20412 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>KENNETH W. KLEPPINGER, ESQ.<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | 00136 | 371.59 CLAIMED UNSECURED | 02/11/08 | |

```
U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER          CLAIMS REGISTER AS OF 11/01/03
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-20412 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN, PA 19355-0701 | 00936 | 13,358.00 CLAIMED UNSECURED | 03/04/10 | |
| 07-20412 | ANTIOCH 874 MAIN STREET ANTIOCH, IL 60002 | 00575 | 0.00 SCHEDULED UNSECURED 2,000,000.00 CLAIMED SECURED 200,000.00 CLAIMED UNSECURED 2,200,000.00 TOTAL CLAIMED | 12/22/08 | SCHEDULED CONT UNLIQ DISP CLAIMED UNLIQ |
| 07-20412 | ANTIOCH 874 MAIN STREET ANTIOCH, IL 60002 | 00580 | 2,000,000.00 CLAIMED SECURED 200,000.00 CLAIMED UNSECURED 2,200,000.00 TOTAL CLAIMED | 12/22/08 | CLAIMED UNLIQ  Duplicate of Claim Number 575 |
| 07-20412 | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | 00192 | 153,010.20 CLAIMED SECURED | 03/20/08 | Amended By Claim Number 206 |
| 07-20412 | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | 00206 | 142,895.16 CLAIMED UNSECURED | 03/21/08 | Amends claim number 192  Amended By Claim Number 217 |
| 07-20412 | ARAPAHOE COUNTY ATTN TREASURER 5334 S PRINCE ST LITTLETON, CO 80166 | 00217 | 151,337.23 SCHEDULED PRIORITY 147,688.41 CLAIMED UNSECURED | 04/01/08 | SCHEDULED CONT UNLIQ Amends claim number 206  Amended By Claim Number 352 |
| 07-20412 | ASPHALT SPECIALISTS, INC. C/O CRAIG E ZUCKER, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEDMAN 400 GALLERIA OFFICENTRE, #444 SOUTHFIELD, MI 48034 | 00347 | 75,807.50 CLAIMED UNSECURED | 06/30/08 | |
| 07-20412 | ASPHALT SPECIALISTS, INC. C/O CRAIG E. ZUCKER, ESQ. ERMAN TEICHER MILLER ZUCKER & FREEDMAN 400 GALLERIA OFFICENTRE, # 444 SOUTHFIELD, MI 48034 | 00350 | 75,807.50 CLAIMED UNSECURED | 07/10/08 | Duplicate of Claim Number 347 |
| 07-20412 | AT&T 900 CHESTNUT STREET 39-N-13 ST. LOUIS, MO 63101-3099 | 00362 | 27,120.70 SCHEDULED UNSECURED 160,979.85 CLAIMED UNSECURED | 08/18/08 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00183 | 15,002.21 CLAIMED UNSECURED | 03/11/08 | |
| 07-20412 | AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00141 | 307.29 SCHEDULED UNSECURED<br>1,140.76 CLAIMED UNSECURED | 02/20/08 | SCHEDULED UNLIQ |
| 07-20412 | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | 00125 | 119,198.34 SCHEDULED SECURED<br>3,332.52 SCHEDULED UNSECURED<br>122,530.86 TOTAL SCHEDULED<br>121,732.11 CLAIMED SECURED<br>789,046.25 CLAIMED UNSECURED<br>910,778.36 TOTAL CLAIMED | 01/24/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | 00228 | 121,732.11 CLAIMED SECURED<br>789,046.25 CLAIMED UNSECURED<br>910,778.36 TOTAL CLAIMED | 01/24/08 | Duplicate of Claim Number 125 |
| 07-20412 | ATWATER COMMONS CONDOMINIUM ASSOCIATION<br>C/O EMILY PRYBYS<br>101 EVERGREEN TRAIL<br>LAKE ORION, MI 48362 | 00796 | 29,792.00 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | AUGSBURG, KATHRYN ANN, TRUSTEE<br>KATHRYN ANN & WILLIAM J. AUGSBURG TRUST<br>C/O ALEXANDER KERR, JR - TISCHER & WALD<br>200 S WACKER DR, STE 300<br>CHICAGO, IL 60606 | 00348 | 100,000.00 CLAIMED UNSECURED | 07/01/08 | CLAIMED UNLIQ |
| 07-20412 | AUTUMN LANDSCAPING INC<br>16524 KEYSTONE BLVD #D-2<br>PARKER, CO 801343349 | 00813 | 40,163.16 SCHEDULED SECURED<br>17,741.15 SCHEDULED UNSECURED<br>57,904.31 TOTAL SCHEDULED<br>91,903.68 CLAIMED UNSECURED | 01/02/09 | SCHEDULED CONT UNLIQ |
| 07-20412 | AVENUE, INCORPORATED<br>C/O JOHN P. COONEY, ESQ<br>10426 WEST 163RD PLACE<br>ORLAND PARK, IL 60467 | 00738 | 208,560.48 CLAIMED UNSECURED | 12/31/08 | |
| 07-20412 | AVENUE, INCORPORATED<br>C/O JOHN P. COONEY, ESQ<br>10426 WEST 163RD PLACE<br>ORLAND PARK, IL 60467 | 00739 | 3,477,891.33 CLAIMED UNSECURED | 12/31/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                   CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | BAERG, ERIK<br>5646 ORION CT<br>GOLDEN, CO 80403-1200 | 00482 | 2,596.59 CLAIMED UNSECURED | 11/24/08 | |
| 07-20412 | BAKERCORP<br>3020 OLD RANCH PKWY #220<br>ATTN:  CHRIS CAVALIER<br>SEAL BEACH, CA 90740 | 00538 | 5,040.00 SCHEDULED SECURED<br>54,137.75 CLAIMED UNSECURED | 12/12/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | BANK OF AMERICA, N.A.<br>JOHN ROBERT WEISS<br>DUANE MORRIS LLP<br>190 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | 00868 | 32,677,964.23 SCHEDULED SECURED<br>34,702,994.91 CLAIMED SECURED | 01/05/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 07-20412 | BANK OF AMERICA, N.A.<br>JOHN ROBERT WEISS<br>DUANE MORRIS LLP<br>190 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | 00955 | 22,833,433.76 CLAIMED UNSECURED | 11/21/11 | |
| 07-20412 | BARNES, ROSS A & CAROL A<br>5540 MAPLE LANE<br>MIDLOTHIAN, IL 60445 | 00009 | 15,000.00 CLAIMED UNSECURED | 11/30/07 | |
| 07-20412 | BARNUM, HERBERT M. & SANDRA R.<br>8118 W COURTLAND AVE<br>HARWOOD HTS, IL 607064306 | 00532 | 0.00 SCHEDULED<br>13,395.00 CLAIMED UNSECURED | 12/11/08 | |
| 07-20412 | BASS, SHAUN (MR. & MRS.)<br>917 NEUFAIRFIELD DRIVE<br>JOLIET, IL 60432 | 00862 | 0.00 CLAIMED UNSECURED | 01/05/09 | ** LATE FILED **CLAIMED UNDET |
| 07-20412 | BERKLEY SURETY GROUP<br>ATTN: JOHN E. SEBASTIAN<br>HINSHAW & CULBERTSON LLP<br>222 NORTH LASALLE, SUITE 300<br>CHICAGO, IL 60601 | 00167 | 9,147,336.00 CLAIMED SECURED<br>38,758.20 CLAIMED UNSECURED<br>9,186,094.20 TOTAL CLAIMED | 02/27/08 | CLAIMED CONT |
| 07-20412 | BESTLER CORP<br>C/O JOHN F ETZKORN<br>ARNOLD AND KADJAN<br>19 WEST JACKSON BLVD STE 300<br>CHICAGO, IL 60604 | 00358 | 59,059.60 SCHEDULED SECURED<br>70.00 SCHEDULED UNSECURED<br>59,129.60 TOTAL SCHEDULED<br>116,151.60 CLAIMED SECURED<br>870.92 CLAIMED UNSECURED<br>117,022.52 TOTAL CLAIMED | 08/01/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | BILODEAU, NANCY<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107-4529 | 00603 | 5,300.00 CLAIMED SECURED | 12/23/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 11/07/13
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 07-20412 | BLOCK LUMBER COMPANY<br>C/O COFACE NORTH AMERICA INC<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ 08520 | 00006 | 451,233.78 SCHEDULED UNSECURED<br>54,324.24 CLAIMED PRIORITY<br>472,107.09 CLAIMED UNSECURED<br>526,431.33 TOTAL CLAIMED<br>490,397.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>04/07/10 | DOCKET NUMBER: 2301 |
| 07-21468 | BLUELINX CORPORATION<br>4300 WILDWOOD PKWY<br>ATLANTA, GA 30339 | 00547 | 176,817.16 CLAIMED UNSECURED | 12/16/08 | |
| 07-20412 | BMC WEST CORPORATION<br>7881 S WHEELING CT<br>ENGLEWOOD, CO 801124554 | 00829 | 6,866.70 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>6,866.70 TOTAL SCHEDULED<br>33,246.44 CLAIMED SECURED<br>13,373.44 CLAIMED UNSECURED<br>46,619.88 TOTAL CLAIMED | 01/02/09 | SCHEDULED CONT UNLIQ<br><br>Amended By Claim Number 905 |
| 07-20415 | BMC WEST CORPORATION<br>7881 S WHEELING CT<br>ENGLEWOOD, CO 801124554 | 00905 | 33,246.44 CLAIMED SECURED<br>13,373.44 CLAIMED UNSECURED<br>46,619.88 TOTAL CLAIMED | 04/01/09 | |
| 07-21468 | BORGO CEMENT CORP. (MI)<br>305 AVON ROAD EAST<br>ROCHESTER HILLS, MI 48307 | 00438 | 6,642.00 CLAIMED SECURED | 11/15/08 | Duplicate of Claim Number 355 |
| 07-21468 | BORGO CEMENT CORPORATION<br>305 AVON E.<br>ROCHESTER, MI 48307 | 00355 | 6,642.00 CLAIMED SECURED | 07/21/08 | |
| 07-20412 | BOS, JACK (MR. & MRS.)<br>2461 TIMBER SPRINGS DRIVE<br>JOLIET, IL 60432 | 00852 | 911.38 CLAIMED SECURED | 01/05/09 | ** LATE FILED ** |
| 07-20412 | BOS, JACK (MR. & MRS.)<br>2461 TIMBER SPRINGS DRIVE<br>JOLIET, IL 60432 | 00854 | 440.00 CLAIMED SECURED | 01/05/09 | ** LATE FILED ** |
| 07-20412 | BREEN'S LANDSCAPE & (MI)<br>4495 HIGHLAND RD<br>WATERFORD, MI 48238 | 00406 | 3,262.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/10/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-21470 | BROWNSTEIN HYATT FARBER SCHRECK<br>ATTN: NICOLE AMENT<br>410 17TH STREET, SUITE 2200<br>DENVER, CO 80202 | 00571 | 448.54 CLAIMED UNSECURED | 12/22/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER

CLAIMS REGISTER AS OF 11/10/2013

CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED

DEBTOR:  NEUMANN HOMES INC.,  , ,

CASE FILE DATE: 11/01/07

ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-20412 | BROWNSTEIN HYATT FARBER SCHRECK<br>ATTN: NICOLE AMENT<br>410 17TH STREET, SUITE 2200<br>DENVER, CO 80202 | 00572 | 96,313.81 SCHEDULED UNSECURED<br>130,970.79 CLAIMED UNSECURED | 12/22/08 | SCHEDULED UNLIQ |
| 07-20413 | BUILDING TRADES UNITED PENSION TRUST FUN<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00331 | 5,056.52 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | BUILDING TRADES UNITED PENSION TRUST FUN<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00338 | 5,056.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20417 | BUILDINGSTARS CHICAGO INC<br>11489 PAGE SERVICE DRIVE<br>ST. LOUIS, MO 63146 | 00542 | 2,384.15 SCHEDULED UNSECURED<br>4,764.15 CLAIMED UNSECURED | 12/15/08 | SCHEDULED UNLIQ |
| 07-20412 | BURKE, CHRISTOPHER B.<br>ENGINEERING LTD.<br>9575 W HIGGINS RD STE600<br>ROSEMONT, IL 60018-4920 | 00502 | 4,343.25 SCHEDULED SECURED<br>6,709.21 CLAIMED UNSECURED | 12/04/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | BURZA, MICHAEL (MR. & MRS.)<br>122 EAST MEADOW DRIVE<br>CORTLAND, IL 60112 | 00807 | 3,000.00 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | CAHILL, SHERYL<br>12954 N. VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | 00525 | 765.00 CLAIMED UNSECURED | 12/08/08 | |
| 07-20412 | CALIPER MANAGEMENT INC.<br>506 CARNEGIE CENTER, SUITE 300<br>PO BOX 2050<br>PRINCETON, NJ 08543-2050 | 00435 | 2,575.00 SCHEDULED UNSECURED<br>1,320.00 CLAIMED UNSECURED | 11/14/08 | SCHEDULED UNLIQ |
| 07-20412 | CAMMARATA, MARTHA M. AND JAMES A.<br>314 N. EASTWOOD AVE.<br>MOUNT PROSPECT, IL 60056 | 00242 | 4,850.00 CLAIMED PRIORITY<br>14,450.00 CLAIMED UNSECURED<br>19,300.00 TOTAL CLAIMED | 05/22/08 | |
| 07-20416 | CAMMARATA, MARTHA M. AND JAMES A.<br>314 N. EASTWOOD AVE.<br>MOUNT PROSPECT, IL 60056 | 00243 | 4,850.00 CLAIMED PRIORITY<br>14,450.00 CLAIMED UNSECURED<br>19,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/08<br>04/13/10 | DOCKET NUMBER: 2307 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                           CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-20412 | CAMPBELL BEARD ROOFING<br>ATTN: DAVID HEIDT OR ROBERT MORAN<br>5055 IRONTON STREET<br>DENVER, CO 80239-2411 | 00386 | 1,795.00 CLAIMED UNSECURED | 11/07/08 | |
| 07-20412 | CANON FINANCIAL SERVICES, INC.<br>ATTN THOMAS V ASKOUNIS, ESQ.<br>C/O ASKOUNIS & BORST, P.C.<br>180 NORTH STETSON AVENUE, STE 3400<br>CHICAGO, IL 60601 | 00123 | 4,090.31 CLAIMED UNSECURED | 01/25/08 | Amended By Claim Number 449 |
| 07-20412 | CANON FINANCIAL SERVICES, INC.<br>C/O JAMES M. JOYCE<br>DRESSLER & PETERS, LLC<br>111 W WASHINGTON, SUITE 1900<br>CHICAGO, IL 60602 | 00449 | 3,559.07 SCHEDULED UNSECURED<br>4,090.31 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ<br>Amends claim number 123 |
| 07-20412 | CAPITAL CONTRACTING CO. (MI)<br>6336 MILLETT AVE<br>STERLING HTS, MI 48312 | 00797 | 103,019.30 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | CAPORALE POSTS, INC.<br>C/O EDGERTON & EDGERTON<br>125 WOOD STREET - PO BOX 218<br>WEST CHICAGO, IL 60186-0218 | 00023 | 42,005.30 CLAIMED UNSECURED | 11/27/07 | |
| 07-20412 | CARIAS, FRANCISCO A. & SAMANTHA J.<br>2010 DAWN LANE<br>ZION, IL 60099 | 00635 | 0.00 SCHEDULED<br>11,000.00 CLAIMED UNSECURED | 01/02/09 | |
| 07-20413 | CARPENTERS FRINGE BENEFIT FUNDS OF<br>ILLINOIS<br>C/O BAUM SIGMAN AUERBACH & NEUMAN, LTD.<br>200 W. ADAMS ST., SUITE 2200<br>CHICAGO, IL 60606 | 00899 | 8,275.54 CLAIMED PRIORITY<br>827.55 CLAIMED UNSECURED<br>9,103.09 TOTAL CLAIMED | 02/06/09<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | CARROLL, MS. DEBORAH JANCARIC<br>2445 SADDLE RIDGE DR.<br>JOLIET, IL 60432 | 00885 | 1,000.00 CLAIMED UNSECURED | 01/13/09 | ** LATE FILED ** |
| 07-20412 | CASEY ACCOUNTING & FINANCE RESOURCES INC<br>ATTN: PATTY CASEY<br>4902 TOLLVIEW DRIVE<br>ROLLING MEADOWS, IL 60008 | 00220 | 1,702.00 SCHEDULED UNSECURED<br>1,702.00 CLAIMED UNSECURED | 04/14/08<br>04/26/10 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 2331 |
| 07-21468 | CBS OUTDOOR INC.<br>F/K/A VIACOM OUTDOOR INC.<br>CLAUDIO E. IANNITELLI<br>1850 NORTH CENTRAL AVNEUE, 19TH FLOOR<br>PHOENIX, AZ 85004 | 00353 | 1,857.00 CLAIMED UNSECURED | 07/08/08 | Duplicate of Claim Number 349 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-21468 | CBS OUTDOOR, INC.<br>CLAUDIO E. IANNITELLI<br>CHEIFETZ IANNITELLI MARCOLINI, P.C.<br>1850 NORTH CENTRAL AVENUE, 19TH FLOOR<br>PHOENIX, AZ 85004 | 00349 | 1,857.00 CLAIMED UNSECURED | 07/08/08 | |
| 07-20417 | CENTERPOINT PROPERTIES<br>MICHAEL WININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00002 | 268,090.89 CLAIMED UNSECURED | 11/08/07 | Amended By Claim Number 373 |
| 07-20417 | CENTERPOINT PROPERTIES<br>MICHAEL WEININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00373 | 177,962.37 SCHEDULED UNSECURED<br>1,563,613.96 CLAIMED UNSECURED | 09/29/08 | SCHEDULED UNLIQ<br>Amends claims number 2, 161 and 356 |
| 07-20412 | CENTERPOINT PROPERTIES TRUST<br>ATTN MICHAEL WEININGER, ESQ.<br>30 NORTH LASALLE STREET, SUITE 3520<br>CHICAGO, IL 60602 | 00161 | 292,396.48 CLAIMED UNSECURED | 02/18/08 | CLAIMED UNLIQ<br>Amended By Claim Number 373 |
| 07-20417 | CENTERPOINT PROPERTIES TRUST<br>MICHAEL WEININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00356 | 1,545,613.96 CLAIMED UNSECURED | 07/28/08 | Amended By Claim Number 373 |
| 07-20412 | CENTRAL CEILING (MI)<br>3900 CENTENNIAL DRIVE<br>SUITE A<br>MIDLAND, MI 48642 | 00477 | 27,675.00 CLAIMED UNSECURED | 11/21/08 | |
| 07-20412 | CERIDIAN CORP<br>ATTN MICHELE D'ALESSIO<br>3201 34TH ST S<br>ST PETERSBURG, FL 33711 | 00188 | 156.50 CLAIMED UNSECURED | 03/07/08 | |
| 07-20412 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD #100<br>BROADVIEW HEIGHTS, OH 44147 | 00015 | 12,444.91 CLAIMED UNSECURED | 12/07/07 | Amended By Claim Number 176 |
| 07-20413 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD #100<br>BROADVIEW HEIGHTS, OH 44147 | 00016 | 1,000.15 CLAIMED UNSECURED | 12/07/07 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD # 100<br>BROADVIEW HTS., OH 44147 | 00176 | 12,444.91 CLAIMED UNSECURED | 03/04/08 | |
| 07-21468 | CHARTER TOWNSHIP OF BRIGHTON<br>4363 BUNO ROAD<br>BRIGHTON, MI 48114 | 00932 | 131.15 CLAIMED PRIORITY<br>31.47 CLAIMED UNSECURED<br>162.62 TOTAL CLAIMED | 01/19/10 | |
| 07-20412 | CHICAGO REGIONAL COUNCIL OF CARPENTERS<br>ATTN: BRUCE C. SCALAMBRINO<br>SCALAMBRINO & ARNOFF, LLP<br>ONE NORTH LASALLE STREET<br>CHICAGO, IL 60602 | 00201 | 140,736.19 CLAIMED PRIORITY<br>98.27 CLAIMED UNSECURED<br>140,834.46 TOTAL CLAIMED | 03/24/08 | |
| 07-20412 | CHICAGO REGIONAL COUNCIL OF CARPENTERS<br>BRUCE C. SCALAMBRINO<br>SCALAMBRINO & ARNOFF, LLP<br>ONE NORTH LASALLE STREET<br>CHICAGO, IL 60602 | 00949 | 83,378.11 CLAIMED PRIORITY<br>98.27 CLAIMED UNSECURED<br>83,476.38 TOTAL CLAIMED | 06/24/10 | Amends claim 201 |
| 07-20412 | CHICAGO TITLE INSURANCE CO.<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN: PETER A. SIDDIQUI<br>525 W. MONROE STREET, SUITE 1900<br>CHICAGO, IL 60661 | 00800 | 1,780.80 SCHEDULED SECURED<br>5,977,463.66 SCHEDULED UNSECURED<br>5,979,244.46 TOTAL SCHEDULED<br>21,900,000.00 CLAIMED UNSECURED | 01/02/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br><br>Amended By Claim Number 900 |
| 07-20412 | CHICAGO TITLE INSURANCE COMPANY<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>525 W. MONROE STREET, SUITE 1900<br>ATTN: PETER A. SIDDIQUI<br>CHICAGO, IL 60661 | 00900 | 21,900,000.00 CLAIMED UNSECURED | 02/16/09 | CLAIMED UNLIQ |
| 07-20412 | CHICAGO TRAILER POOL CORP.<br>9N586 IL ROUTE 25<br>ELGIN, IL 60120 | 00937 | 5,423.96 CLAIMED UNSECURED | 03/11/10 | ** LATE FILED ** |
| 07-20412 | CHILDERS, RONALD<br>369 ANDOVER DR.<br>OSWEGO, IL 60543 | 00549 | 35,000.00 CLAIMED UNSECURED | 12/17/08 | |
| 07-20412 | CHILDERS, RONALD AND LINDA<br>C/O GOLAN & CHRISTIE LLP<br>ATTN: BARBARA L. YONG<br>70 W. MADISON STREET, SUITE 1500<br>CHICAGO, IL 60602 | 00956 | 2,425.00 CLAIMED PRIORITY<br>32,575.00 CLAIMED UNSECURED<br>35,000.00 TOTAL CLAIMED | 08/29/13 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | CHOKSI, PATHIK (MR. & MRS.)<br>759 JORSTAD DRIVE<br>NORTH AURORA, IL 60542 | 00781 | 75,000.00 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | CINNAMON, SHAUN A.<br>THEODORE T. SCUDDER, OSTOJIC, & SCUDDER<br>LLC<br>332 S. MICHIGAN AVENUE, #1000<br>CHICAGO, IL 60604 | 00729 | 2,425.00 CLAIMED PRIORITY<br>12,000.00 CLAIMED SECURED<br>9,575.00 CLAIMED UNSECURED<br>12,000.00 TOTAL CLAIMED | 12/31/08 | Claim out of balance |
| 07-20412 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX 78258 | 00021 | 286.51 SCHEDULED UNSECURED<br>5,658.87 CLAIMED UNSECURED | 11/26/07 | SCHEDULED UNLIQ |
| 07-20412 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>WELTMAN WEINBERG & REIS, CO<br>ATTN: BRIAN D. WOOD<br>175 S. THIRD ST., SUITE 900<br>COLUMBUS, OH 43215 | 00117 | 28,503.47 CLAIMED UNSECURED | 12/26/07 | |
| 07-20412 | CITIBANK (SOUTH DAKOTA), N.A.<br>DBA HOME DEPOT<br>PO BOX 9025<br>DES MOINES, IA 50368 | 00101 | 381.58 CLAIMED UNSECURED | 12/26/07 | |
| 07-20417 | CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVENUE, RM 384<br>DENVER, CO 80202-5391 | 00108 | 349.00 CLAIMED PRIORITY | 01/07/08 | |
| 07-20412 | CITY OF JOLIET<br>150 W. JEFFERSON ST.<br>JOLIET, IL 60432 | 00730 | 2,050.00 SCHEDULED SECURED<br>5,991.14 SCHEDULED UNSECURED<br>8,041.14 TOTAL SCHEDULED<br>6,503,142.00 CLAIMED SECURED | 12/31/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CITY OF JOLIET<br>150 W. JEFFERSON ST.<br>JOLIET, IL 60432 | 00893 | 6,503,142.00 CLAIMED SECURED | 01/22/09 | ** LATE FILED **<br><br>Duplicate of Claim Number 730 |
| 07-20412 | CITY OF KENOSHA, WISCONSIN<br>CITY OF KENOSHA CITY ATTORNEY'S OFFICE<br>625 - 52ND STREET<br>KENOSHA, WI 53140 | 00360 | 518.16 SCHEDULED SECURED<br>3,925.03 CLAIMED SECURED | 08/08/08<br>10/26/10 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 2553 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 11/01/07

CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                           CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | CITY OF KENOSHA, WISCONSIN<br>CITY OF KENOSHA CITY ATTORNEY'S OFFICE<br>625 - 52ND STREET<br>KENOSHA, WI 53140 | 00361 | 800.00 SCHEDULED UNSECURED<br>2,326.34 CLAIMED UNSECURED | 08/11/08 | SCHEDULED UNLIQ |
| 07-20412 | CITY OF LOCKPORT<br>C/O RUDDY, MILROY & KING<br>1700 N. FARNSWORTH AVE., SUITE 12<br>AURORA, IL 60505 | 00726 | 179,500.00 CLAIMED UNSECURED | 12/30/08 | |
| 07-20412 | CLEAN CUT TREE SERVICE, INC.<br>PO BOX 545<br>LAKE VILLA, IL 60046 | 00836 | 2,405.00 SCHEDULED SECURED<br>2,405.00 CLAIMED SECURED | 01/02/09 | SCHEDULED CONT UNLIQ |
| 07-20412 | CLEAN CUT TREE SERVICE, INC.<br>PO BOX 545<br>LAKE VILLA, IL 60046 | 00837 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED SECURED | 01/02/09 | SCHEDULED UNLIQ |
| 07-20412 | CLEAR CHANNEL OUTDOOR<br>ATTN ROSIE MEEKS<br>2880 STONE OAK PKWY<br>SAN ANTONIO, TX 78258 | 00463 | 8,288.00 SCHEDULED UNSECURED<br>22,072.00 CLAIMED UNSECURED | 11/18/08 | SCHEDULED UNLIQ |
| 07-20412 | CLEMMONS, RALPH<br>1104 PINE VIEW DR<br>JOLIET, IL 604320762 | 00645 | 1,000.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/29/08<br>04/26/10 | Claim out of balance<br>DOCKET NUMBER: 2331 |
| 07-20412 | CLINE, ROBERT E.<br>975 WOLF SPRINGS COVE<br>LAWRENCEVILLE, GA 30043 | 00589 | 6,652.53 SCHEDULED UNSECURED<br>6,652.53 CLAIMED UNSECURED | 12/22/08 | SCHEDULED UNLIQ |
| 07-20412 | COLE TAYLOR BANK<br>9550 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | 00548 | 14,437,102.97 SCHEDULED SECURED<br>14,745,603.57 CLAIMED SECURED | 12/17/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | COLEY, ANGIE<br>2209 PROVIDENCE WAY<br>JOLIET, IL 60431-7592 | 00459 | 2,500.00 CLAIMED PRIORITY<br>2,425.00 TOTAL CLAIMED | 11/18/08 | Claim out of balance |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br>DENVER, CO 80261 | 00011 | 2,452.00 CLAIMED SECURED | 12/04/07 | Amended By Claim Number 168 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br><br>DENVER, CO 80261 | 00168 | 2,452.00 CLAIMED SECURED<br>58,478.08 CLAIMED UNSECURED<br>60,930.08 TOTAL CLAIMED | 02/25/08 | Amends claim number 11<br><br>Amended By Claim Number 367 |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br><br>DENVER, CO 80261 | 00367 | 2,452.00 CLAIMED SECURED<br>17,698.58 CLAIMED UNSECURED<br>20,150.58 TOTAL CLAIMED | 09/15/08 | Amends claim number 168<br><br>Amended By Claim Number 906 |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br><br>DENVER, CO 80261 | 00370 | 2,452.00 CLAIMED SECURED<br>17,698.58 CLAIMED UNSECURED<br>20,150.58 TOTAL CLAIMED | 09/22/08 | Duplicate of Claim Number 367 |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | 00906 | 20,150.58 CLAIMED SECURED | 04/02/09 | |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br>DENVER, CO 80261 | 00907 | 20,150.58 CLAIMED SECURED | 03/17/09 | ** LATE FILED **<br><br>Duplicate of Claim Number 906 |
| 07-20412 | COMED CO.<br>ATTN BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00218 | 946.43 SCHEDULED UNSECURED<br>81,679.03 CLAIMED UNSECURED | 04/07/08 | SCHEDULED UNLIQ |
| 07-21468 | COMERICA BANK<br>COLLEEN MCMANUS<br>MUCH SHELIST<br>191 NORTH WACKER DRIVE, STE 1800<br>CHICAGO, IL 60606 | 00725 | 1,871,141.00 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>1,871,141.00 TOTAL SCHEDULED<br>1,274,828.70 CLAIMED SECURED | 12/30/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | COMPASS SIGNS<br>0N 700 COVENTRY DRIVE<br>WHEATON, IL 60187 | 00423 | 46,821.00 SCHEDULED UNSECURED<br>46,821.00 CLAIMED UNSECURED | 11/12/08 | SCHEDULED UNLIQ |
| 07-20412 | COMPASS, LTD.<br>2631 GINGER WOODS PARKWAY<br>SUITE 100<br>AURORA, IL 60502 | 00446 | 12,890.00 SCHEDULED SECURED<br>22,529.75 CLAIMED UNSECURED | 11/15/08 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-20412 | COMPLETE FENCE, INC.<br>27W174 NORTH AVE.<br>WEST CHICAGO, IL 60185 | 00359 | 5,864.00 SCHEDULED SECURED<br>45,165.50 CLAIMED UNSECURED | 08/08/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CONAWAY, GARY<br>16527 DRIFTWOOD DRIVE<br>PLAINFIELD, IL 60586 | 00896 | 30,000.00 CLAIMED UNSECURED | 01/30/09 | ** LATE FILED ** |
| 07-20412 | CONSUMER SOURCE, INC.<br>PO BOX 402035<br>ATLANTA, GA 30384-2035 | 00448 | 2,740.00 SCHEDULED UNSECURED<br>10,960.00 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20417 | COOK COUNTY LUMBER CO<br>200 E 130TH ST<br>CHICAGO, IL 60628 | 00409 | 891.12 SCHEDULED UNSECURED<br>891.12 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | COOKIE GARDEN<br>ATTN: DAVE<br>362 BEINORIS DR<br>WOOD DALE, IL 60191 | 00452 | 2,300.00 SCHEDULED UNSECURED<br>3,100.00 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ |
| 07-20412 | COOPER HEATING & COOLING INC<br>11780 WADSWORTH BLVD<br>BROOMFIELD, CO 80020 | 00460 | 12,769.00 CLAIMED UNSECURED | 11/18/08 | |
| 07-20412 | COOPER, EDWARD C. & NICOLE<br>8734 113TH AVE.<br>PLEASANT PRAIRIE, WI 53158-1333 | 00860 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>575.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED<br>2,425.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 01/05/09<br>09/15/10 | DOCKET NUMBER: 2483 |
| 07-20412 | CORBOY & DEMETRIO, P.C.<br>FBO RICKY LEE KOEPP & ELIZABETH KOEPP<br>ATTN: EDWARD G. MILLER<br>33 NORTH DEARBORN STREET, STE 2100<br>CHICAGO, IL 60602 | 00640 | 1,500,000.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | CORNERSTONE MATERIAL<br>RECOVERY<br>4172 BULL VALLEY RD<br>MCHENRY, IL 60050 | 00898 | 45,682.00 SCHEDULED UNSECURED<br>19,302.00 CLAIMED SECURED<br>45,682.00 CLAIMED UNSECURED<br>64,984.00 TOTAL CLAIMED | 02/02/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 07-20412 | CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | 00019 | 6,391.94 SCHEDULED UNSECURED<br>8,829.37 CLAIMED UNSECURED | 11/21/07 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00258 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00259 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00260 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00261 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00262 | 1,728.94 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00263 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00264 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00265 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00266 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00267 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00268 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00269 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00270 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00271 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00272 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00273 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00274 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00275 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00276 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00277 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00278 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00279 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00280 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00281 | 12.90 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00282 | 3,924.44 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00283 | 3,367.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00284 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00285 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00286 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00288 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00289 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00290 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00292 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00293 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00294 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00295 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00296 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00297 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00298 | 137.95 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00299 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00300 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00301 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00302 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00303 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00304 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00305 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00306 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00307 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00308 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00309 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00310 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00311 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00312 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00313 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00314 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00315 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00316 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00317 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00318 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00319 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00320 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00321 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00322 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00323 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00324 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00325 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00326 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00327 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COURTIN, CHRISTINE<br>1902 VONHOFF DRIVE<br>BATAVIA, IL 60510 | 00363 | 8,120.78 CLAIMED PRIORITY<br>1,322.34 ALLOWED PRIORITY<br>**** ALLOWED **** | 08/18/08<br>05/05/10 | DOCKET NUMBER: 2342 |
| 07-20412 | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | 00239 | 20,000.00 CLAIMED UNSECURED | 05/06/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | 00240 | 20,000.00 CLAIMED UNSECURED | 05/06/08 | Duplicate of Claim Number 239 |
| 07-20412 | COY CONSTRUCTION, INC. (MI)<br>4214 MARTIN ROAD<br>WALLED LAKE, MI 48390 | 00646 | 970.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-21468 | CRAIG CLEANING, D.<br>7650 W. PARKWAY<br>DETROIT, MI 48239 | 00598 | 1,282.75 SCHEDULED UNSECURED<br>1,282.75 CLAIMED UNSECURED | 12/22/08<br>04/26/10 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 2331 |
| 07-20412 | CRESCENT ELECTRIC SUPPLY CO.<br>JAMES P. ZIEGLER<br>1 EAST WACKER DRIVE, STE. 2610<br>CHICAGO, IL 60601 | 00846 | 16,623.73 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>16,623.73 TOTAL SCHEDULED<br>18,796.16 CLAIMED SECURED<br>29,987.42 CLAIMED UNSECURED<br>48,783.58 TOTAL CLAIMED | 01/02/09 | SCHEDULED CONT UNLIQ |
| 07-20412 | CRYSTAL SEWER & WATER, INC<br>1733 TERRY DRIVE<br>JOLIET, IL 60436 | 00952 | 33,088.03 CLAIMED UNSECURED | 09/29/10 | ** LATE FILED ** |
| 07-20412 | CUCI, KELLY A, & CUCI, JOHN A.<br>9032 SYCAMORE DR.<br>HICKORY HILLS, IL 60457 | 00641 | 0.00 SCHEDULED<br>21,000.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | CURRAN CONTRACTING COMPANY<br>286 MEMORIAL COURT<br>CRYSTAL LAKE, IL 60014 | 00595 | 1,716.30 CLAIMED UNSECURED | 12/22/08 | |
| 07-20412 | CURRAN CONTRACTING COMPANY<br>TIMOTHY J. CURRAN, EXECUTIVE VICE PRES.<br>286 MEMORIAL COURT<br>CRYSTAL, IL 60014 | 00617 | 10,075.75 SCHEDULED SECURED<br>909,406.40 CLAIMED UNSECURED | 12/26/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CURRAN, DANIEL F.<br>8600 U.S. HIGHWAY 14, SUITE 201<br>CRYSTAL LAKE, IL 60012 | 00474 | 6,489.21 CLAIMED UNSECURED | 11/20/08 | |
| 07-20415 | CUSTOM DRYWALL SERVICES INC<br>8420 CONTINENTAL DIVIDE RD # 100<br>LITTLETON, CO 80127 | 00740 | 58,182.48 CLAIMED UNSECURED | 12/31/08 | |
| 07-20412 | D & H ENERGY MANAGEMMENT COMPANY, LLC<br>ATTN: LANTZ RAKOW<br>11410 KREUTZER ROAD<br>HUNTLEY, IL 60142 | 00291 | 29,043.30 SCHEDULED SECURED<br>56,881.36 CLAIMED UNSECURED | 06/23/08 | SCHEDULED CONT UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-20412 | D CONSTRUCTION, INC.<br>C/O DOUGLAS E HEATHCOCK, ESQ<br>DUNN MARTIN MILLER & HEATHCOCK, LTD<br>15 WEST JEFFERSON STREET, SUITE 300<br>JOLIET, IL 60432 | 00140 | 31,525.23 SCHEDULED SECURED<br>95,216.40 CLAIMED UNSECURED | 02/15/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | D&B ADVERTISING, INC.<br>ATTN: LEGAL DEPARTMENT<br>53 EAST ST. CHARLES RD<br>VILLA PARK, IL 60181-2465 | 00026 | 49,619.22 SCHEDULED UNSECURED<br>72,845.81 CLAIMED UNSECURED | 11/28/07 | SCHEDULED UNLIQ |
| 07-20412 | DAN MELNIK ASSOCIATES<br>1739 SHANKIN DR.<br>WOVERINE LAKE, MI 48390 | 00432 | 350.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 11/13/08 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 07-20412 | DANIELS, IVORY & TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | 00421 | 3,965.00 CLAIMED UNSECURED | 11/11/08 | |
| 07-20412 | DAUNCH, TRUDY<br>C/O DAVID RICHARDS<br>583 PONDVIEW DRIVE<br>ANTIOCH, IL 60002 | 00344 | 3,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | DECKER, DANIEL<br>36616 N BEVERLY AVE<br>GURNEE, IL 60031 | 00616 | 2,425.00 CLAIMED PRIORITY<br>6,175.00 CLAIMED UNSECURED<br>8,600.00 TOTAL CLAIMED | 12/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | DECKER, DANIEL & MICHELLE<br>36616 N. BEVERLY AVE.<br>GURNEE, IL 60031 | 00615 | 0.00 SCHEDULED<br>8,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | DEFRANCO, TONY<br>20330 N RAND RD<br>PALATINE, IL 60074 | 00116 | 5,197.50 CLAIMED UNSECURED | 01/14/08 | |
| 07-20412 | DEKALB COUNTY COLLECTOR<br>CHRISTINE J. JOHNSON<br>110 E SYCAMORE STREET<br>SYCAMORE, IL 60178 | 00546 | 694.11 SCHEDULED PRIORITY<br>337.29 CLAIMED SECURED | 12/16/08 | SCHEDULED CONT UNLIQ<br><br>Amended By Claim Number 910 |
| 07-20412 | DEKALB COUNTY COLLECTOR<br>CHRISTINE J. JOHNSON<br>110 E SYCAMORE STREET<br>SYCAMORE, IL 60178 | 00910 | 332.04 CLAIMED SECURED | 05/18/09 | |
| 07-20412 | DELMARK ELECTRIC INC<br>2125 SOUTH JASON STREET<br>DENVER, CO 80223 | 00519 | 19,875.00 SCHEDULED SECURED<br>17,644.00 CLAIMED UNSECURED | 12/08/08 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , ,                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | DELMARK ELECTRIC INC<br>2125 SOUTH JASON STREET<br>DENVER, CO 80223 | 00522 | 1,800.00 SCHEDULED SECURED<br>1,800.00 CLAIMED UNSECURED | 12/08/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | DENVER DIRECTIONS<br>8200 S. QUEBEC STREET<br>SUITE A3 #200<br>CENTENNIAL, CO 80112 | 00464 | 3,934.42 SCHEDULED UNSECURED<br>8,353.97 CLAIMED UNSECURED | 11/19/08 | SCHEDULED UNLIQ |
| 07-20412 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 00013 | 10,000.00 CLAIMED PRIORITY | 12/06/07 | |
| 07-21468 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 00014 | 4,591.83 CLAIMED PRIORITY<br>305.81 CLAIMED UNSECURED<br>4,897.64 TOTAL CLAIMED | 12/06/07<br>10/26/10 | DOCKET NUMBER: 2553 |
| 07-20412 | DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126 M/S N781<br>PHILADELPHIA, PA 19114 | 00914 | 5,087,953.35 CLAIMED ADMINISTRATIVE | 08/13/09 | ** LATE FILED ** |
| 07-20412 | DEWITT ROSS & STEVENS S.C.<br>13935 BISHOP'S DRIVE<br>BROOKFIELD, WI 53005 | 00399 | 11,021.41 CLAIMED UNSECURED | 11/10/08 | Amended By Claim Number 844 |
| 07-20412 | DEWITT ROSS & STEVENS S.C.<br>13935 BISHOP'S DRIVE<br>BROOKFIELD, WI 53005 | 00844 | 2,651.38 SCHEDULED UNSECURED<br>11,343.41 CLAIMED UNSECURED | 01/02/09 | SCHEDULED UNLIQ<br>Amends claim number 399 |
| 07-20412 | DIBBLE MOVING & STORAGE<br>ATTN: DAVID E. GROCHOCINSKI, ATTORNEY<br>262 EISENHOWER LANE N.<br>LOMBARD, IL 60148 | 00171 | 34,431.50 CLAIMED UNSECURED | 02/29/08 | |
| 07-20412 | DIBBLE MOVING & STORAGE, INC.<br>262 EISENHOWER LANE N.<br>LOMBARD, IL 60148 | 00492 | 34,431.50 CLAIMED UNSECURED | 11/25/08 | Duplicate of Claim Number 171 |
| 07-20412 | DICK'S ROOF REPAIR SERVICESINC<br>3008 75TH STREET<br>KENOSHA, WI 53142 | 00479 | 0.00 SCHEDULED UNSECURED<br>13,589.09 CLAIMED UNSECURED | 11/21/08 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | DIMAGGIO, SAMANTHA & HENRY, MARTIN<br>1710 RED MAPLE DRIVE<br>PLAINFIELD, IL 60586 | 00859 | 1,500.00 CLAIMED UNSECURED | 01/05/09 | ** LATE FILED ** |
| 07-20412 | DIRECT ANSWERS LLC<br>2381 GEORGETOWN CIRCLE #4<br>AURORA, IL 60503 | 00764 | 112.12 SCHEDULED UNSECURED<br>112.12 CLAIMED UNSECURED | 12/31/08 | SCHEDULED UNLIQ |
| 07-20412 | DIRECT MARKETING SERVICES<br>2381 GEORGETOWN CIRCLE #4<br>AURORA, IL 60503 | 00763 | 1,720.00 SCHEDULED UNSECURED<br>1,720.00 CLAIMED UNSECURED | 12/31/08 | SCHEDULED UNLIQ |
| 07-20412 | DISTINCTIVE DESIGNS FLOORING<br>PO BOX 270715<br>LITTLETON, CO 801270012 | 00757 | 17,828.15 SCHEDULED SECURED<br>500.00 SCHEDULED UNSECURED<br>18,328.15 TOTAL SCHEDULED<br>16,680.22 CLAIMED SECURED<br>66,932.67 CLAIMED UNSECURED<br>83,612.89 TOTAL CLAIMED | 12/31/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | DIZON, JONATHAN AND MARIA HILDA<br>8104 SHADY OAK ROAD<br>JOLIET, IL 60431 | 00887 | 2,425.00 CLAIMED PRIORITY<br>6,315.00 CLAIMED UNSECURED<br>8,740.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/09<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | DOHERTY & PROGAR LLC<br>200 W. ADAMS STREET SUITE 2220<br>CHICAGO, IL 60606 | 00401 | 2,736.32 SCHEDULED UNSECURED<br>4,181.32 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | DONAHOE, PATRICK & DIVIS, JESSICA<br>1319 BLUE HERON CIR<br>ANTIOCH, IL 60002-6401 | 00611 | 2,425.00 CLAIMED PRIORITY<br>12,575.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 12/24/08 | |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00031 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00032 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00033 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , ,                                                                                   CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00034 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00035 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00036 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00037 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00038 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00039 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00040 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY ATTN STEPHANIE COOK P.O. BOX 1208 100 THIRD STREET CASTLE ROCK, CO 80104 | 00041 | 4,059.29 CLAIMED SECURED **** WITHDRAWN **** | 12/11/07 09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00042 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00043 | 2,817.03 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00044 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00045 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00046 | 3,266.65 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00047 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00048 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00049 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00050 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00051 | 92.53 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00052 | 26,186.58 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00053 | 2,721.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00054 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00055 | 20,863.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00056 | 10,713.39 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00057 | 6,405.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00058 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00059 | 2,462.26 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00060 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00061 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00062 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00063 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00064 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00065 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , ,
CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00066 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00067 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00068 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00069 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00070 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00071 | 57,153.33 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00072 | 82,243.55 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00073 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00074 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00075 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00076 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00077 | 2,804.25 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00078 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00079 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00080 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00081 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00082 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00083 | 2,704.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00084 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00085 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00086 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00087 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00088 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00164 | 0.00 CLAIMED PRIORITY<br>10,906.68 CLAIMED SECURED<br>0.20 CLAIMED UNSECURED<br>10,906.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 02/25/08<br>09/15/09 | DOCKET NUMBER: 36 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00165 | 0.00 CLAIMED PRIORITY<br>5,280.82 CLAIMED SECURED<br>**** WITHDRAWN ****<br>5,280.82 TOTAL CLAIMED | 02/25/08<br>09/15/09 | DOCKET NUMBER: 36 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00166 | 6,983.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/25/08 | |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00182 | 2,428.16 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/10/08<br>09/15/09 | DOCKET NUMBER: 35 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00921 | 0.00 CLAIMED PRIORITY<br>6,435.06 CLAIMED SECURED<br>6,435.06 TOTAL CLAIMED | 10/16/09<br>10/26/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 2553 |
| 07-20415 | DOUGLAS COUNTY<br>DOUGLAS COUNTY TREASURER<br>ATTN: STEPHANIE COOK<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00922 | 0.00 CLAIMED PRIORITY<br>6,435.06 CLAIMED SECURED<br>6,435.06 TOTAL CLAIMED | 10/19/09<br>10/26/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 2553 |
| 07-20415 | DOUGLAS COUNTY<br>DOUGLAS COUNTY TREASURER<br>ATTN: STEPHANIE COOK<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00923 | 0.00 CLAIMED PRIORITY<br>3,115.68 CLAIMED SECURED<br>3,115.68 TOTAL CLAIMED | 10/19/09<br>10/26/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 2553 |
| 07-20412 | DOVE, CYNTHIA<br>413 N. MAPLE ST.<br>MT. PROSPECT, IL 60056 | 00881 | 2,817.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 01/09/09 | ** LATE FILED **SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 07-20412 | DREW III, WILLIAM P., COUNSELOR AT LAW<br>7622 W. 159TH STREET<br>ORLAND PARK, IL 60462 | 00880 | 5,000.00 CLAIMED UNSECURED | 01/06/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | DRINKER BIDDLE AND REATH LLP<br>ATTN CATHERINE MARTINO<br>191 N. WACKER DRIVE<br>SUITE 3700<br>CHICAGO, IL 60606-1698 | 00599 | 57,290.10 SCHEDULED UNSECURED<br>20,565.93 CLAIMED SECURED<br>96,778.56 CLAIMED UNSECURED<br>117,344.49 TOTAL CLAIMED | 12/23/08 | SCHEDULED UNLIQ |
| 07-20417 | DRYWALL SUPPLY ILLINOIS, INC<br>14235 42ND STREET NE<br>SAINT MICHAEL, MN 55376 | 00541 | 23,130.86 SCHEDULED SECURED<br>7,789.85 SCHEDULED SECURED<br>9,376.92 CLAIMED UNSECURED<br>17,166.77 TOTAL CLAIMED | 12/15/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | DRYWALL SYSTEMS RESIDENTIAL, INC.<br>ARIEL WEISSBERG, ESQ.<br>401 S. LASALLE STREET, SUITE 403<br>CHICAGO, IL 60605 | 00357 | 219,075.24 SCHEDULED SECURED<br>17,014.00 SCHEDULED UNSECURED<br>236,089.24 TOTAL SCHEDULED<br>0.00 CLAIMED SECURED<br>785,923.45 CLAIMED UNSECURED<br>785,923.45 TOTAL CLAIMED | 07/29/08 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 07-20412 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00017 | 23,435.40 CLAIMED UNSECURED | 12/07/07 | |
| 07-20412 | E. SAM JONES DISTRIBUTOR INC.<br>P.O. BOX 536794<br>ATLANTA, GA 30353-6794 | 00451 | 8,702.61 SCHEDULED SECURED<br>15,608.57 CLAIMED UNSECURED | 11/17/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | EDIFICE<br>2027 WEST COLFAX AVE<br>DENVER, CO 80204 | 00501 | 7,080.00 SCHEDULED UNSECURED<br>15,420.00 CLAIMED UNSECURED | 12/03/08 | SCHEDULED UNLIQ |
| 07-20412 | EDLER'S MOUNTAIN MASONRY, INC.<br>JEANNE M. TORO, ESQ.<br>TOBEY & TORO, P.C.<br>6855 S. HAVANA ST., # 630<br>CENTENNIAL, CO 80112-3813 | 00379 | 49,564.01 CLAIMED UNSECURED | 10/20/08 | Amended By Claim Number 418 |
| 07-20412 | EDLER'S MOUNTAIN MASONRY, INC.<br>JEANNE M. TORO, ESQ.<br>TOBEY & TORO, P.C.<br>6855 S. HAVANA ST., # 630<br>CENTENNIAL, CO 80112-3813 | 00418 | 380.00 SCHEDULED SECURED<br>49,564.01 CLAIMED UNSECURED | 11/10/08 | SCHEDULED CONT UNLIQ<br>Amends claim number 379 |
| 07-20412 | ELLIOTT LEVELING, INC. (MI)<br>6590 RAWSONVILLE ROAD<br>BELLEVILLE, MI 48111 | 00478 | 1,025.00 CLAIMED UNSECURED | 11/21/08 | |
| 07-20412 | ENVIROAIR CONSULTANT,INC (MI)<br>46400 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5206 | 00400 | 11,045.00 CLAIMED UNSECURED | 11/10/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | EPPINGER, LATONJA & GARY<br>505 LIBERTY HEIGHTS DR<br>CHASKA, MN 55318 | 00567 | 11,310.76 CLAIMED SECURED<br>4,200.00 CLAIMED UNSECURED<br>15,510.78 TOTAL CLAIMED | 12/19/08 | Claim out of balance |
| 07-20412 | ERVIN LEASING CO.<br>ATTN: J. LAWRENCE<br>3893 RESEARCH PARK DR.<br>ANN ARBOR, MI 48108 | 00106 | 38,469.18 CLAIMED UNSECURED | 01/02/08 | |
| 07-20417 | ESSENTIAL SAFETY PRODUCTS<br>939 EAST 62ND AVENUE<br>DENVER, CO 80216 | 00443 | 891.75 SCHEDULED UNSECURED<br>891.75 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20412 | ESSER, MR. PAUL<br>35824 JOHN R ST<br>WAYNE, MI 481841108 | 00882 | 28,000.00 CLAIMED UNSECURED | 01/09/09 | ** LATE FILED ** |
| 07-20412 | ESTATE OF DONNA MARIE RYAN, DECEASED<br>EDWARD C RYAN, MD & JEROME F CROTTY<br>AMY E COLLINS, ESQ / RIECK & CROTTY PC<br>55 WEST MONROE ST, STE 3390<br>CHICAGO, IL 60603 | 00112 | 260,000.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-20412 | ESTATE OF TIMOTHY R MULCAHY, KATHERINE A<br>MULCAHY 10-7991, JOSEPH A BALDI TTEE FOR<br>ESTATE OF TIMOTHY R MULCAHY & KATHERINE<br>A MULCAHY., 19 S LASALLE ST SUITE 1500<br>CHICAGO, IL 60603 | 00939 | 2,425.00 CLAIMED PRIORITY<br>4,155.00 CLAIMED UNSECURED<br>6,580.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/22/10<br>05/05/10 | DOCKET NUMBER: 2341 |
| 07-20412 | EVANS, RYAN (MR. AND MRS.)<br>1004 CHARLTON LN.<br>NAPERVILLE, IL 60563 | 00638 | 2,000.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | EVER READY CLEANING SERVICE IN<br>P.O. BOX 694<br>GRAYSLAKE, IL 60030 | 00870 | 3,117.00 SCHEDULED SECURED<br>48,755.70 SCHEDULED UNSECURED<br>51,872.70 TOTAL SCHEDULED<br>110,095.96 CLAIMED UNSECURED | 01/06/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 07-20412 | EVER READY CLEANING SERVICE IN<br>P.O. BOX 694<br>GRAYSLAKE, IL 60030 | 00871 | 110,095.96 CLAIMED UNSECURED | 01/06/09 | ** LATE FILED **<br><br>Duplicate of Claim Number 870 |
| 07-20412 | EXPORT DEVELOPMENT CANADA (EDC)<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1K3<br>CANADA | 00092 | 418,075.10 CLAIMED UNSECURED | 12/17/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | F & M CEMENT CO., INC.<br>C/O ROBERT IGRISAN, ATTORNEY<br>33110 GRAND RIVER AVENUE<br>FARMINGTON, MI 48336-3120 | 00429 | 41,371.12 CLAIMED UNSECURED | 11/13/08 | |
| 07-20412 | FAUGHN, RICHARD<br>C/O RONALD A. DENEWETH<br>DENEWETH, DUGAN & PARFITT, P.C.<br>1175 W. LONG LAKE RD., STE. 202<br>TROY, MI 48098-4437 | 00520 | 42,511.66 CLAIMED UNSECURED | 12/08/08 | |
| 07-20417 | FEDEX CUSTOMER INFORMATION SERVICE<br>3965 AIRWAYS BLVD<br>MEMPHIS, TN 381165017 | 00095 | 449.06 SCHEDULED UNSECURED<br>413.83 CLAIMED UNSECURED | 12/20/07 | SCHEDULED UNLIQ |
| 07-20412 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | 00238 | 1,646.71 SCHEDULED UNSECURED<br>3,072.77 CLAIMED UNSECURED | 05/01/08 | SCHEDULED UNLIQ |
| 07-20412 | FERRARA, JUDITH<br>1173 KEVINGTON DRIVE<br>ANTIOCH, IL 60002 | 00518 | 10,188.97 CLAIMED SECURED | 12/08/08 | |
| 07-20412 | FERRELLGAS<br>ONE LIBERTY PLAZA<br>LIBERTY, MO 64118 | 00128 | 1,105.91 CLAIMED UNSECURED | 01/28/08 | |
| 07-20412 | FIBERCLASS INSULATION INC. (MI)<br>47220 CARTIER DRIVE<br>P.O. BOX 930559<br>WIXOM, MI 48393 | 00480 | 6,880.00 CLAIMED UNSECURED | 11/21/08 | |
| 07-20412 | FIDELITY & DEPOSIT CO. OF MD<br>C/O CORNELIUS F. RIORDAN<br>RIORDAN, MCKEE & PIPER, LLC<br>10 N. DEARBORN STREET FOURTH FLOOR<br>CHICAGO, IL 60602 | 00790 | 20,391,642.72 SCHEDULED UNSECURED<br>216,040.00 CLAIMED SECURED<br>63,137,147.70 CLAIMED UNSECURED<br>63,347,754.70 TOTAL CLAIMED | 01/02/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT<br>   Claim out of balance |
| 07-21468 | FIDELITY & DEPOSIT CO. OF MD<br>C/O CORNELIUS F. RIORDAN<br>RIORDAN, MCKEE & PIPER, LLC<br>10 N. DEARBORN STREET FOURTH FLOOR<br>CHICAGO, IL 60602 | 00791 | 91,250.00 CLAIMED UNSECURED | 01/02/09 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , , ,                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20415 | FIDELITY & DEPOSIT CO. OF MD<br>C/O CORNELIUS F. RIORDAN<br>RIORDAN, MCKEE & PIPER, LLC<br>10 N. DEARBORN STREET FOURTH FLOOR<br>CHICAGO, IL 60602 | 00792 | 216,040.00 CLAIMED SECURED<br>63,137,147.70 CLAIMED UNSECURED<br>63,347,754.70 TOTAL CLAIMED | 01/02/09 | Claim out of balance |
| 07-20412 | FIELD, DEBORAH A.<br>910 IRONWOOD DRIVE #339<br>ROCHESTER, MI 48307 | 00337 | 357,000.00 CLAIMED SECURED | 06/25/08 | |
| 07-20412 | FILLIPPINI, VICTOR P. JR.<br>HOLLAND & KNIGHT LLC<br>131 S. DEARBORN STREET, 30TH FLOOR<br>CHICAGO, IL 60603 | 00817 | 46,137.51 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | FIRST ACCESS MATERIAL HANDLING<br>5050 N. RIVER ROAD<br>SCHILLER PARK, IL 60176-1092 | 00643 | 11,551.62 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | FIVE STAR GLASS & MIRROR, INC.<br>995 W. ILLIFF AVE<br>DENVER, CO 80223 | 00825 | 3,170.06 SCHEDULED SECURED<br>2,551.42 CLAIMED SECURED<br>1,696.36 CLAIMED UNSECURED<br>4,247.78 TOTAL CLAIMED | 01/02/09 | SCHEDULED CONT UNLIQ<br><br>Amended By Claim Number 901 |
| 07-20415 | FIVE STAR GLASS & MIRROR, INC.<br>995 W. ILLIFF AVE<br>DENVER, CO 80223 | 00901 | 2,551.42 CLAIMED SECURED<br>1,696.36 CLAIMED UNSECURED<br>4,247.78 TOTAL CLAIMED | 02/25/09 | |
| 07-20417 | FLEET SERVICES<br>WRIGHT EXPRESS<br>FINANCIAL SERVICES<br>PO BOX 639<br>PORTLAND, ME 04103 | 00858 | 54,905.46 SCHEDULED UNSECURED<br>53,913.65 CLAIMED UNSECURED | 01/05/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 07-20412 | FOX BROTHERS COMPANY<br>SHARI L POLLESCH, ESQ.<br>225 E GRAND RIVER AVE., STE. 203<br>BRIGHTON, MI 48116 | 00469 | 4,972.48 CLAIMED UNSECURED | 11/12/08 | |
| 07-20412 | FOX CONSTRUCTION CO. (MI)<br>5342 FARLEY ROAD<br>CLARKSTON, MI 48346 | 00721 | 1,555.00 CLAIMED UNSECURED | 12/30/08 | |
| 07-20412 | FREEBORN & PETERS LLC<br>ATTN AMALIA CAHUE<br>311 SOUTH WACKER DRIVE<br>STE 3000<br>CHICAGO, IL 60606 | 00219 | 17,066.46 SCHEDULED UNSECURED<br>23,013.44 CLAIMED UNSECURED | 04/14/08 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | FREEBORN & PETERS LLC<br>AARON L HAMMER & GERALD P CALLAGHAN ESQS<br>311 SOUTH WACKER DRIVE<br>STE 3000<br>CHICAGO, IL 60606 | 00559 | 23,013.44 CLAIMED UNSECURED | 12/19/08 | Duplicate of Claim Number 219 |
| 07-20412 | FROEBE, JASON AND REBECCA<br>18935 HARDING AVE<br>FLOSSMOOR, IL 60422 | 00094 | 15,202.00 CLAIMED SECURED<br>349.03 CLAIMED UNSECURED<br>15,551.03 TOTAL CLAIMED | 12/18/07 | |
| 07-20412 | FROST, TAMARA<br>6120 PLAINVILLE LN<br>WOODBRIDGE, VA 22193 | 00912 | 15,000.00 CLAIMED UNSECURED | 06/18/09 | ** LATE FILED **CLAIMED UNLIQ |
| 07-20412 | FUHRMANN ENGINEERING SERVICES<br>ATTN: MICHELE<br>1205 S. PLATTE RIVER DRIVE, SUITE 200<br>DENVER, CO 80223 | 00385 | 650.00 SCHEDULED SECURED<br>4,365.00 CLAIMED UNSECURED | 11/07/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | FUTURA ENGINEERING, INC.<br>14190 EAST EVANS<br>AURORA, CO 80016 | 00193 | 3,190.00 SCHEDULED SECURED<br>2,650.00 CLAIMED SECURED<br>6,634.38 CLAIMED UNSECURED<br>9,281.38 TOTAL CLAIMED | 03/25/08 | SCHEDULED CONT UNLIQ<br>Claim out of balance |
| 07-20412 | GALLAGHER BASSETT SERVICES, INC.<br>FORREST NORRIS, CFO<br>TWO PIERCE PLACE - 5TH. FLOOR<br>ITASCA, IL 60143-3141 | 00173 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED | 03/03/08 | SCHEDULED UNLIQ |
| 07-20412 | GALLAGHER BASSETT SERVICES, INC.<br>ACCOUNTING DEPT, 5TH FLOOR<br>TWO PIERCE PLACE<br>ITASCA, IL 60143-3141 | 00422 | 25,000.00 CLAIMED UNSECURED | 11/12/08 | Duplicate of Claim Number 173 |
| 07-20412 | GALWAY, DIANE (MR. & MRS.)<br>26009 EAST DAVIES DRIVE<br>AURORA, CO 80016 | 00717 | 450.00 CLAIMED SECURED | 12/30/08 | |
| 07-20412 | GEBAU INC.<br>1121 BROADWAY<br>SUITE 201<br>BOULDER, CO 80302 | 00573 | 6,029.64 CLAIMED UNSECURED | 12/22/08 | |
| 07-20416 | GENTLE, HORACE N AND PATRICIA A<br>926 WALNUT STREET<br>WAUKEGAN, IL 60085 | 00369 | 12,600.00 CLAIMED UNSECURED | 09/19/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                           CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT'S NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|---------------------------|---------|--------------------|------|---------|
| 07-20412 | GIFFELS-WEBSTER (MI)<br>ENGINEERS, INC.<br>2871 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 00415 | 26,762.20 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | GLENS OF LAKEMOOR FARMS UNIT 8<br>CONDOMINIUM ASSOCIATION<br>KOVITZ SHIFRIN NESBIT<br>750 WEST LAKE COOK RD., SUITE 350<br>BUFFALO GROVE, IL 60089 | 00804 | 31,763.37 CLAIMED SECURED | 01/02/09 | |
| 07-20416 | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | 00247 | 1,184.90 CLAIMED UNSECURED | 05/28/08 | |
| 07-20412 | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | 00248 | 5,707.17 SCHEDULED SECURED<br>4,522.27 CLAIMED UNSECURED | 05/28/08 | SCHEDULED CONT UNLIQ |
| 07-20416 | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | 00810 | 3,314,895.90 CLAIMED UNSECURED | 01/02/09 | CLAIMED UNLIQ |
| 07-20415 | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | 00811 | 3,314,895.90 CLAIMED UNSECURED | 01/02/09 | CLAIMED UNLIQ |
| 07-20412 | GMAC MODEL HOME FINANCE, LLC<br>C/O MARIANNE BOYLAN, GMAC RESCAP<br>6802 PARAGON PLACE<br>PARAGON PLACE II, SUITE 350<br>RICHMOND, VA 23230 | 00812 | 3,314,895.90 CLAIMED UNSECURED | 01/02/09 | CLAIMED UNLIQ |
| 07-20412 | GOESKE, DAVID & JAMIE<br>6805 HOMESTEAD DR.<br>MCHENRY, IL 60050 | 00431 | 2,425.00 CLAIMED PRIORITY<br>9,071.00 CLAIMED UNSECURED<br>11,496.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/13/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | GOOD, TOM & NANCY<br>32 THOMAS COURT<br>GRAYSLAKE, IL 60030 | 00563 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>8,575.00 CLAIMED UNSECURED<br>11,000.00 TOTAL CLAIMED | 12/19/08<br>04/13/10 | DOCKET NUMBER: 2307 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | GOODWIN AND ASSOCIATES REAL ESTATE LLC<br>C/O JAMES A. HOCHMAN<br>2525 CABOT DRIVE, SUITE 300<br>LISLE, IL 60532 | 00235 | 382,485.00 CLAIMED UNSECURED | 05/05/08 | |
| 07-20412 | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | 00113 | 91,160.00 CLAIMED UNSECURED | 01/08/08 | |
| 07-20412 | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | 00114 | 91,160.00 CLAIMED UNSECURED | 01/09/08 | Duplicate of Claim Number 113 |
| 07-20412 | GRAY, JOHN DANIEL & HEATHER L.<br>SUMMER GATE AT SOUTHBURY<br>25717 BLAKELY CT.<br>PLAINFIELD, IL 60585 | 00884 | 15,000.00 CLAIMED UNSECURED | 01/13/09 | ** LATE FILED ** |
| 07-20412 | GRAYSLAKE COMMUNITY PARK DIST.<br>240 HAWLEY STREET<br>GRAYSLAKE, IL 60030 | 00588 | 3,422.04 SCHEDULED SECURED<br>0.00 CLAIMED SECURED | 12/22/08 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 07-20412 | GRAYSLAKE ELEMENTARY SCHOOL<br>DISTRICT #46<br>565 FREDERICK ROAD<br>GRAYSLAKE, IL 60030 | 00489 | 1,560.00 SCHEDULED SECURED<br>0.00 CLAIMED UNSECURED | 11/24/08 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 07-20412 | GREGORY K. STERN<br>TRANSFEROR: RUANE CONSTRUCTION, INC.<br>53 WEST JACKSON BLVD., SUITE 1442<br>CHICAGO, IL 60604 | 00384 | 881,967.74 SCHEDULED SECURED<br>26,661.92 SCHEDULED UNSECURED<br>908,629.66 TOTAL SCHEDULED<br>1,066,970.32 CLAIMED UNSECURED | 11/03/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | GRUNDY COUNTY<br>MARCY MILLER, GRUNDY COUNTY COLLLECTOR<br>111 E. WASHINGTON STREET<br>MORRIS, IL 60450 | 00915 | 13,341.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 08/07/09<br>03/12/10 | DOCKET NUMBER: |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00142 | 227.71 SCHEDULED PRIORITY<br>42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00143 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00144 | 65.87 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>65.87 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00145 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00146 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00147 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00148 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00149 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00150 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00151 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00152 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00153 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00154 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00155 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00156 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00157 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST., RM 33<br>PO BOX 689<br>MORRIS, IL 60450-0689 | 00954 | 91.10 CLAIMED SECURED | 09/20/11 | |
| 07-21468 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00028 | 33,894,627.23 CLAIMED SECURED | 12/11/07 | |
| 07-20412 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00029 | 33,337,163.73 SCHEDULED SECURED<br>33,894,627.23 CLAIMED SECURED | 12/11/07 | SCHEDULED CONT UNLIQ |
| 07-20415 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00030 | 33,894,627.23 CLAIMED SECURED | 12/11/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | GUEVARRA, JOCELYN<br>1187 KIMBERLY LN.<br>ANTIOCH, IL 60002 | 00554 | 6,000.00 CLAIMED SECURED | 12/18/08 | |
| 07-20412 | GUTKE, JASON (MR. & MRS.)<br>1870 STERLING HEIGHTS COURT<br>ANTIOCH, IL 60002 | 00835 | 14,000.00 CLAIMED UNSECURED | 01/02/09 | |
| 07-20412 | HAEGER ENGINEERING, LLC<br>1300 N. PLUM GROVE RD<br>SCHAUMBURG, IL 60173 | 00734 | 8,603.75 SCHEDULED SECURED<br>11,532.50 CLAIMED SECURED<br>22,508.16 CLAIMED UNSECURED<br>34,040.66 TOTAL CLAIMED | 12/31/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | HARBERT, THOMAS<br>7717 PIN OAK DRIVE<br>PLAINFIELD, IL 60586 | 00568 | 6,915.81 CLAIMED UNSECURED | 12/22/08 | CLAIMED UNLIQ |
| 07-20412 | HARKIN, JEREMY & LYNNE<br>232 EASTON DR<br>GILBERTS, IL 601368014 | 00089 | 2,425.00 CLAIMED PRIORITY<br>17,295.00 CLAIMED UNSECURED<br>19,720.00 TOTAL CLAIMED | 12/11/07 | |
| 07-20412 | HARKIN, JEREMY & LYNNE<br>232 EASTON DR<br>GILBERTS, IL 601368014 | 00104 | 2,425.00 CLAIMED PRIORITY<br>17,295.00 CLAIMED UNSECURED<br>19,720.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/07<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | HARVEY, TONI A.<br>130 N. HIGHLAND<br>LOMBARD, IL 60148 | 00107 | 6,987.00 CLAIMED SECURED | 01/04/08 | Amended By Claim Number 728 |
| 07-20412 | HARVEY, TONI A.<br>130 N. HIGHLAND<br>LOMBARD, IL 60148 | 00728 | 6,000.00 CLAIMED SECURED | 12/30/08 | Amends claim number 107 |
| 07-20412 | HAUGK, GERHARD (MR. AND MRS.)<br>9445 HAWTHORNE<br>STURTEVANT, WI 53177 | 00626 | 55,709.06 CLAIMED UNSECURED | 12/29/08 | Amends claim number 162 |
| 07-20412 | HAUGK, GERHARD AND BRIGITTE<br>9445 HAWTHORNE DRIVE<br>STURTEVANT, WI 53177 | 00162 | 0.00 CLAIMED UNSECURED | 02/20/08 | CLAIMED UNDET<br><br>Amended By Claim Number 626 |
| 07-20412 | HAYES, CAROLYN R - DECEASED<br>JASON HAYES (SON)<br>902 HUDSON DR<br>JOLIET, IL 60431 | 00919 | 9,046.00 CLAIMED UNSECURED | 10/05/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | HAYES, JASON<br>902 HUDSON DR<br>JOLIET, IL 604317990 | 00840 | 0.00 SCHEDULED<br>1,000.00 CLAIMED PRIORITY | 01/02/09 | Amended By Claim Number 919 |
| 07-20412 | HEFFERNAN, ALEX<br>347 BAKERS COURT<br>LAKEMOOR, IL 60051 | 00865 | 103,105.39 CLAIMED SECURED<br>103,105.39 CLAIMED UNSECURED<br>103,105.39 TOTAL CLAIMED | 01/05/09 | ** LATE FILED **<br>Claim out of balance |
| 07-20412 | HENRICHS, DONALD AND LYNN<br>347 W. PRAIRIE WALK LANE<br>ROUND LAKE, IL 60073 | 00744 | 0.00 SCHEDULED UNSECURED<br>36,199.41 CLAIMED UNSECURED | 12/31/08 | SCHEDULED CONT UNLIQ DISP |
| 07-20412 | HEUVELMAN, ELIZABET & MOORE, ANDRE<br>10728 61ST STREET<br>KENOSHA, WI 53142 | 00170 | 2,425.00 CLAIMED PRIORITY<br>10,059.41 CLAIMED UNSECURED<br>12,484.41 TOTAL CLAIMED | 02/28/08 | |
| 07-20412 | HEUVELMAN, ELIZABETH & MOORE, ANDRE<br>10728  61ST STREET<br>KENOSHA, WI 53142 | 00644 | 2,425.00 CLAIMED PRIORITY<br>10,059.41 CLAIMED UNSECURED<br>12,484.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/29/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | HODSCO CONSTRUCTION INC.<br>635 COOPER COURT, STE D<br>SCHAUMBURG, IL 60173 | 00534 | 16,475.00 SCHEDULED SECURED<br>31,268.00 CLAIMED SECURED | 12/11/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | HOERNEL LOCK & KEY INC<br>OF KENOSHA<br>4058 7TH AVENUE<br>KENOSHA, WI 53140 | 00413 | 448.64 SCHEDULED UNSECURED<br>447.80 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | HOGE, KENNETH<br>5916 DUBLIN CT<br>MCHENRY, IL 60050-7200 | 00544 | 2,425.00 CLAIMED PRIORITY<br>7,372.00 CLAIMED UNSECURED<br>9,797.00 TOTAL CLAIMED | 12/15/08 | |
| 07-20412 | HOGE, KENNETH<br>5916 DUBLIN CT<br>MCHENRY, IL 60050 | 00601 | 2,425.00 CLAIMED PRIORITY<br>7,372.00 CLAIMED UNSECURED<br>9,797.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/23/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | HOME PRIDE SERVICES, INC.<br>LAWRENCE LAW FIRM, PC<br>4614 MAIN STREET, SUITE 1<br>LISLE, IL 60532 | 00535 | 3,130.00 SCHEDULED UNSECURED<br>17,013.00 CLAIMED UNSECURED | 12/01/08 | SCHEDULED CONT UNLIQ DISP |
| 07-21468 | HOWARD-BLACK, MR. CARNETTA<br>31260 COUNTRY WAY<br>FARMINGTON, MI 483311041 | 00529 | 50,000.00 CLAIMED UNSECURED | 12/10/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | HOWE, JOHN & BETTY HOWE<br>8S 332 HAMPTON CIRCLE<br>NAPERVILLE, IL 60540 | 00930 | 0.00 SCHEDULED<br>15,000.00 CLAIMED SECURED | 01/15/10 | ** LATE FILED ** |
| 07-20412 | HUDECEK, WILLIAM & NICOLE<br>1709 RED MAPLE DR<br>PLAINFIELD, IL 60586 | 00648 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>4,655.00 CLAIMED UNSECURED<br>7,080.00 TOTAL CLAIMED | 12/29/08 | |
| 07-20412 | I. D. F. CLEAN UP INC. (MI)<br>2371 GRAHAM RD<br>IMLAY CITY, MI 48444 | 00886 | 8,438.60 CLAIMED UNSECURED | 01/14/09 | ** LATE FILED ** |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00328 | 162.44 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG VELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00330 | 162.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/24/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00342 | 162.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | IAQ MANAGEMENT, INC.<br>KEVIN M. TAYLOR, P.C.<br>24901 NORTHWESTERN HWY.<br>SUITE 306<br>SOUTHFIELD, MI 48075-2210 | 00169 | 10,100.00 CLAIMED UNSECURED | 02/25/08 | |
| 07-20417 | ICE MILLER LLP<br>ONE AMERICAN SQUARE, STE 2900<br>ATTN:  HENRY A. EFROYMSON<br>INDIANAPOLIS, IN 46282-0200 | 00390 | 3,894.11 CLAIMED UNSECURED | 11/10/08 | |
| 07-20413 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSEH & JARDINE<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00771 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20414 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSEH & JARDINE<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00772 | 50,000,000.00 CLAIMED UNDET<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-20415 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00773 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-21468 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00774 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-20417 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00775 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-20416 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00776 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-20412 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00777 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-21469 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00778 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |
| 07-21470 | ICON SKY RANCH, INC.<br>C/O ROSEMARY ORSINI<br>BURG SIMPSON ELDREDGE HERSH & JARDINE PC<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | 00779 | 50,000,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>50,000,000.00 TOTAL CLAIMED | 12/31/08 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

```
U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-20412 | IGNATIUS EGWU<br>849 SUNCREST DR.<br>AURORA, IL 60506 | 00562 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 12/19/08 | |
| 07-20412 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, TX 31208-3708 | 00132 | 8,638.60 SCHEDULED UNSECURED<br>14,421.68 CLAIMED UNSECURED | 01/29/08 | SCHEDULED UNLIQ |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00012 | 4,511.17 SCHEDULED UNSECURED<br>10,078.29 CLAIMED UNSECURED | 12/04/07 | SCHEDULED UNLIQ |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00127 | 3,037.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/08<br>05/05/10 | DOCKET NUMBER: 2341 |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00137 | 1,182.61 CLAIMED UNSECURED | 02/12/08 | |
| 07-20415 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00159 | 416.40 CLAIMED UNSECURED | 02/22/08 | |
| 07-20417 | ILLINOIS DEPARTMENT OF EMPL. SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00944 | 4,046.67 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>4,146.67 TOTAL CLAIMED | 05/04/10 | ** LATE FILED ** |
| 07-20412 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00005 | 17.60 CLAIMED PRIORITY<br>47.99 CLAIMED UNSECURED<br>65.59 TOTAL CLAIMED<br>**** WITHDRAWN **** | 11/13/07<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00208 | 10,826.48 CLAIMED ADMINISTRATIVE<br>10,826.48 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST, LEVEL 7-425<br>CHICAGO, IL 60601 | 00209 | 377,211.00 CLAIMED PRIORITY<br>52,875.00 CLAIMED UNSECURED<br>430,086.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20412 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST LEVEL 7-425<br>CHICAGO, IL 60601 | 00210 | 396.14 CLAIMED PRIORITY<br>67.25 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00225 | 140,846.00 CLAIMED PRIORITY<br>25,978.00 CLAIMED UNSECURED<br>166,824.00 TOTAL CLAIMED<br>140,846.00 ALLOWED PRIORITY<br>25,978.00 ALLOWED UNSECURED<br>166,824.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/24/08<br>10/26/10 | Amends claim number 209<br>DOCKET NUMBER: 2554 |
| 07-20413 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH, LEVEL 7-425<br>CHICAGO, IL 60601 | 00908 | 76,673.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/13/09<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20412 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 00918 | 303.24 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20413 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00950 | 0.00 CLAIMED PRIORITY | 08/17/10 | ** LATE FILED **<br>Amends claim 944 |
| 07-20417 | ILOCA SERVICES INC<br>PAYMENT PROCESSING CENTER<br>1900 NORTH AURORA RD<br>NAPERVILLE, IL 60563 | 00863 | 7,511.46 SCHEDULED UNSECURED<br>7,511.46 CLAIMED UNSECURED | 01/05/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 07-20412 | IMAGES FLOORING, INC<br>1820 W EVANS AVE<br>ENGLEWOOD, CO 80110 | 00382 | 28,337.28 SCHEDULED SECURED<br>1,967.61 SCHEDULED UNSECURED<br>30,304.89 TOTAL SCHEDULED<br>61,851.82 CLAIMED UNSECURED | 10/29/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | IMMORMINO, CHARLES & ELAINE<br>935 WINTER PARK DR<br>NEW LENOX, IL 60451-3107 | 00761 | 20,400.00 CLAIMED UNSECURED | 12/31/08 | CLAIMED UNLIQ |
| 07-20412 | IMPERIAL CRANE SERVICES INC<br>LYMAN & NIELSEN, LLC<br>1301 WEST 22ND STREET, SUITE 914<br>OAKBROOK, IL 60523 | 00207 | 5,340.00 CLAIMED SECURED | 03/31/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

```
                                      CLAIMS REGISTER REPORT                                      PAGE:    49
U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                  CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20412 | INDIANA DEPARTMENT OF REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE ROOM N203<br>INDIANAPOLIS, IN 46204 | 00948 | 14,473.07 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/08/10 | |
| 07-20416 | INDYMAC VENTURE, LLC<br>TRANSFEROR: INDYMAC FEDERAL BANK, FSB<br>888 E. WALNUT<br>ATTN: STEVEN MNUCHIN<br>PASADENA, CA 91101-7211 | 00814 | 36,015,786.83 CLAIMED SECURED | 01/02/09 | |
| 07-20415 | INDYMAC VENTURE, LLC<br>TRANSFEROR: INDYMAC FEDERAL BANK, FSB<br>888 E. WALNUT<br>ATTN: STEVEN MNUCHIN<br>PASADENA, CA 91101-7211 | 00815 | 36,015,786.83 CLAIMED SECURED | 01/02/09 | |
| 07-20412 | INDYMAC VENTURE, LLC<br>TRANSFEROR: INDYMAC FEDERAL BANK, FSB<br>888 E. WALNUT<br>ATTN: STEVEN MNUCHIN<br>PASADENA, CA 91101-7211 | 00816 | 29,080,216.44 SCHEDULED SECURED<br>10,875.00 SCHEDULED UNSECURED<br>29,091,091.44 TOTAL SCHEDULED<br>36,015,786.83 CLAIMED SECURED<br>30,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>02/18/10 | DOCKET NUMBER: 2236 |
| 07-20412 | INPRO CORPORATION<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST #800<br>CHICAGO, IL 60603 | 00007 | 39,261.90 CLAIMED UNSECURED | 11/19/07 | |
| 07-20412 | INPRO CORPORATION<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST #800<br>CHICAGO, IL 60603 | 00473 | 39,261.90 CLAIMED UNSECURED | 11/20/08 | Duplicate of Claim Number 7 |
| 07-20412 | INPRO CORPORATION<br>PO BOX 406<br>MUSKEGO, WI 53150 | 00897 | 1,208.51 CLAIMED SECURED | 02/02/09 | ** LATE FILED ** |
| 07-20412 | INSELBERGER, ERIN & JAMES, JOHN<br>221 NORTH GROVE<br>OAK PARK, IL 60302 | 00629 | 10,000.00 CLAIMED UNSECURED | 12/29/08 | |
| 07-20412 | INSELBERGER, ERIN & JAMES, JOHN<br>221 NORTH GROVE<br>OAK PARK, IL 60302 | 00824 | 10,000.00 CLAIMED UNSECURED | 01/02/09 | Duplicate of Claim Number 629 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20412 | INSELBERGER, ERIN N. & JAMES, JOHN D.<br>221 N. GROVE<br>OAK PARK, IL 60302 | 00621 | 0.00 SCHEDULED<br>5,000.00 CLAIMED UNSECURED | 12/26/08 | |
| 07-20412 | INSELBERGER, ERIN N. & JAMES, JOHN D.<br>221 N. GROVE<br>OAK PARK, IL 60302 | 00631 | 5,000.00 CLAIMED UNSECURED | 12/29/08 | Duplicate of Claim Number 621 |
| 07-20417 | INSULATION DISTRIBUTORS INC<br>8301 AUDUBON RD<br>CHANHASSEN, MN 553179494 | 00488 | 9,846.34 SCHEDULED UNSECURED<br>10,550.49 CLAIMED UNSECURED | 11/24/08 | SCHEDULED UNLIQ |
| 07-20415 | INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION<br>5496 NORTH U.S. HIGHWAY 85<br>SEDALIA, CO 80135 | 00133 | 1,931.94 CLAIMED UNSECURED | 02/04/08 | |
| 07-20412 | J & L CONCRETE, INC.<br>3920 HAWTHORN CT<br>WAUKEGAN, IL 600873263 | 00499 | 540,444.75 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>540,444.75 TOTAL SCHEDULED<br>251,302.99 CLAIMED SECURED<br>251,302.99 CLAIMED UNSECURED<br>251,302.99 TOTAL CLAIMED | 12/01/08 | SCHEDULED CONT UNLIQ<br>Claim out of balance |
| 07-20412 | J&S CONSTRUCTION<br>P.O. BOX 760<br>OSWEGO, IL 60543 | 00494 | 1,416.16 SCHEDULED SECURED<br>1,942.89 SCHEDULED UNSECURED<br>3,359.05 TOTAL SCHEDULED<br>9,877.28 CLAIMED UNSECURED | 12/01/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | JAFFE, RAITT, HEUER & WEISS, PC<br>PAIGE BARR, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 00254 | 72,303.83 CLAIMED UNSECURED | 06/10/08 | |
| 07-20415 | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR<br>THE BANKRUPTCY ESTATE OF<br>HATCHER CONSTRUCTION SERVICES, INC.<br>26 WEST DRY CREEK CIRCLE, SUITE 500<br>LITTLETON, CO 80120 | 00560 | **298,448.62 CLAIMED UNSECURED** | **12/19/08** | |
| 07-20412 | JAGOW, JEANNE Y., CHAPTER 7 TRUSTEE FOR<br>THE BANKRUPTCY ESTATE OF<br>HATCHER CONSTRUCTION SERVICES, INC.<br>26 WEST DRY CREEK CIRCLE, SUITE 500<br>LITTLETON, CO 80120 | 00561 | 298,448.62 CLAIMED UNSECURED | 12/19/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC