CLAIMS REGISTER AS OF 12/18/13                                                                    PAGE:        1

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , ,                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | ORLANDO, LISA M.<br>PO BOX 83<br>ALGONQUIN, IL 60102 | 00001 | 14,000.00 CLAIMED UNSECURED | 11/02/07 | |
| 07-20417 | CENTERPOINT PROPERTIES<br>MICHAEL WININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00002 | 268,090.89 CLAIMED UNSECURED | 11/08/07 | Amended By Claim Number 373 |
| 07-20412 | OTIS SPUNKMEYER INC<br>14490 CATALINA ST<br>SAN LEANDRO, CA 94560 | 00003 | 8,028.32 SCHEDULED UNSECURED<br>8,692.68 CLAIMED UNSECURED | 11/08/07 | SCHEDULED UNLIQ |
| 07-20412 | MAVERICK POOLS INC<br>C/O EMALFARB SWAN & BAIN<br>440 CENTRAL AVE<br>HIGHLAND PARK, IL 60035 | 00004 | 89,650.00 SCHEDULED SECURED<br>75,150.00 CLAIMED SECURED | 11/13/07 | SCHEDULED CONT UNLIQ |
| 07-20412 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00005 | 17.60 CLAIMED PRIORITY<br>47.99 CLAIMED UNSECURED<br>65.59 TOTAL CLAIMED<br>**** WITHDRAWN **** | 11/13/07<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20412 | BLOCK LUMBER COMPANY<br>C/O COFACE NORTH AMERICA INC<br>50 MILLSTONE RD BLDG 100 STE 360<br>EAST WINDSOR, NJ 08520.. | 00006 | 451,233.78 SCHEDULED UNSECURED<br>54,324.24 CLAIMED PRIORITY<br>472,107.09 CLAIMED UNSECURED<br>526,431.33 TOTAL CLAIMED<br>490,397.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>04/07/10 | DOCKET NUMBER: 2301 |
| 07-20412 | INPRO CORPORATION<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST #800<br>CHICAGO, IL 60603 | 00007 | 39,261.90 CLAIMED UNSECURED | 11/19/07 | |
| 07-20412 | SZATKOWSKI-HERZOG, CAROL ANN<br>525 CYPRESS BRIDGE ROAD<br>LAKE ZURICH, IL 60047 | 00008 | 2,425.00 CLAIMED PRIORITY<br>2,575.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | BARNES, ROSS A & CAROL A<br>5540 MAPLE LANE<br>MIDLOTHIAN, IL 60445 | 00009 | 15,000.00 CLAIMED UNSECURED | 11/30/07 | |
| 07-20412 | A-ACTION PEST CONTROL<br>C/O PAUL M BACH<br>1955 SHERMER ROAD, SUITE 150<br>NORTHBROOK, IL 60062 | 00010 | 6,129.00 SCHEDULED UNSECURED<br>12,042.00 CLAIMED UNSECURED | 12/02/07 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br>DENVER, CO 80261 | 00011 | 2,452.00 CLAIMED SECURED | 12/04/07 | Amended By Claim Number 168 |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00012 | 4,511.17 SCHEDULED UNSECURED<br>10,078.29 CLAIMED UNSECURED | 12/04/07 | SCHEDULED UNLIQ |
| 07-20412 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 00013 | 10,000.00 CLAIMED PRIORITY | 12/06/07 | |
| 07-21468 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 00014 | 4,591.83 CLAIMED PRIORITY<br>305.81 CLAIMED UNSECURED<br>4,897.64 TOTAL CLAIMED | 12/06/07<br>10/26/10 | DOCKET NUMBER: 2553 |
| 07-20412 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD #100<br>BROADVIEW HEIGHTS, OH 44147 | 00015 | 12,444.91 CLAIMED UNSECURED | 12/07/07 | Amended By Claim Number 176 |
| 07-20413 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD #100<br>BROADVIEW HEIGHTS, OH 44147 | 00016 | 1,000.15 CLAIMED UNSECURED | 12/07/07 | |
| 07-20412 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00017 | 23,435.40 CLAIMED UNSECURED | 12/07/07 | |
| 07-20412 | OWENS CORNING HOME EXPERT<br>TELLER LEVIT & SILVERTRUST, PC<br>11 E ADAMS ST # 800<br>CHICAGO, IL 60603 | 00018 | 303,295.00 CLAIMED UNSECURED | 11/19/07 | |
| 07-20412 | CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | 00019 | 6,391.94 SCHEDULED UNSECURED<br>8,829.37 CLAIMED UNSECURED | 11/21/07 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | WRDZ-AM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD, 9TH FLOOR<br>ATLANTA, GA 30326 | 00020 | 5,400.00 CLAIMED UNSECURED | 11/21/07 | |
| 07-20412 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD STE 240<br>SAN ANTONIO, TX 78258 | 00021 | 286.51 SCHEDULED UNSECURED<br>5,658.87 CLAIMED UNSECURED | 11/26/07 | SCHEDULED UNLIQ |
| 07-20412 | STAHOVIAK, ABIGAIL M & KEVIN MCLOUGHLIN<br>2888 LEONARD LANE<br>NORTH AURORA, IL 60542 | 00022 | 9,792.54 CLAIMED UNSECURED | 11/26/07 | |
| 07-20412 | CAPORALE POSTS, INC.<br>C/O EDGERTON & EDGERTON<br>125 WOOD STREET - PO BOX 218<br>WEST CHICAGO, IL 60186-0218 | 00023 | 42,005.30 CLAIMED UNSECURED | 11/27/07 | |
| 07-21468 | MHI GROUP LLC<br>BRUCE TOBIN<br>7001 ORCHARD LAKE ROAD, SUITE 312<br>WEST BLOOMFIELD, MI 48322 | 00024 | 2,678,206.93 CLAIMED UNSECURED | 11/27/07 | Amended By Claim Number 818 |
| 07-20412 | TORLING, STEFAN & KIRSTEN MATEER<br>1549 SPRUCE CT<br>LOMBARD, IL 601484245 | 00025 | 2,425.00 CLAIMED PRIORITY<br>7,575.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 11/27/07 | |
| 07-20412 | D&B ADVERTISING, INC.<br>ATTN: LEGAL DEPARTMENT<br>53 EAST ST. CHARLES RD<br>VILLA PARK, IL 60181-2465 | 00026 | 49,619.22 SCHEDULED UNSECURED<br>72,845.81 CLAIMED UNSECURED | 11/28/07 | SCHEDULED UNLIQ |
| 07-20412 | SPRINT NEXTEL<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00027 | 12,413.79 CLAIMED UNSECURED | 11/29/07 | Amended By Claim Number 224 |
| 07-21468 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00028 | 33,894,627.23 CLAIMED SECURED | 12/11/07 | |
| 07-20412 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00029 | 33,337,163.73 SCHEDULED SECURED<br>33,894,627.23 CLAIMED SECURED | 12/11/07 | SCHEDULED CONT UNLIQ |

```
U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20415 | GUARANTY BANK<br>PHILLIP LAMBERSON / MATTHEW T FERRIS<br>WINSTEAD PC<br>5400 RENAISSANCE TWR - 1201 ELM STREET<br>DALLAS, TX 75270 | 00030 | 33,894,627.23 CLAIMED SECURED | 12/11/07 | |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00031 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00032 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00033 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00034 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00035 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00036 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00037 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 10/13/03
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , , ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00038 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00039 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00040 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00041 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00042 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00043 | 2,817.03 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00044 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00045 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,  ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00046 | 3,266.65 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00047 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00048 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00049 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00050 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00051 | 92.53 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00052 | 26,186.58 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00053 | 2,721.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00054 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00055 | 20,863.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00056 | 10,713.39 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00057 | 6,405.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00058 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00059 | 2,462.26 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00060 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00061 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00062 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00063 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00064 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00065 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00066 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00067 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00068 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00069 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00070 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00071 | 57,153.33 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00072 | 82,243.55 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00073 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00074 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00075 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00076 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00077 | 2,804.25 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00078 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00079 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00080 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00081 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00082 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00083 | 2,704.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00084 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00085 | 4,665.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00086 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00087 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00088 | 4,059.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/11/07<br>09/15/09 | DOCKET NUMBER: 37 (07-20415) |
| 07-20412 | HARKIN, JEREMY & LYNNE<br>232 EASTON DR<br>GILBERTS, IL 601368014 | 00089 | 2,425.00 CLAIMED PRIORITY<br>17,295.00 CLAIMED UNSECURED<br>19,720.00 TOTAL CLAIMED | 12/11/07 | |
| 07-20412 | NOVAK, ROBERT A. JR.<br>1702 PRAIRIESIDE DRIVE<br>PLAINFIELD, IL 60586 | 00090 | 7,525.00 CLAIMED UNSECURED | 12/11/07 | |
| 07-20412 | SAXBURY, RON & SHARON<br>11402 - SO. TRAIL MASTER CIR<br>PARKER, CO 80134 | 00091 | 23,400.00 CLAIMED UNSECURED | 12/14/07 | |
| 07-20412 | EXPORT DEVELOPMENT CANADA (EDC)<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1K3<br>CANADA | 00092 | 418,075.10 CLAIMED UNSECURED | 12/17/07 | |
| 07-20412 | SILVER LINE BUILDING PRODUCTS CORP.<br>C/O KORI M. BAZANOS<br>ROHLFING & OBERHOLTZER<br>211 W. WACKER DR., STE 1200<br>CHICAGO, IL 60606 | 00093 | 97,288.52 CLAIMED UNSECURED | 12/19/07 | |
| 07-20412 | FROEBE, JASON AND REBECCA<br>18935 HARDING AVE<br>FLOSSMOOR, IL 60422 | 00094 | 15,202.00 CLAIMED SECURED<br>349.03 CLAIMED UNSECURED<br>15,551.03 TOTAL CLAIMED | 12/18/07 | |
| 07-20417 | FEDEX CUSTOMER INFORMATION SERVICE<br>3965 AIRWAYS BLVD<br>MEMPHIS, TN 381165017 | 00095 | 449.06 SCHEDULED UNSECURED<br>413.83 CLAIMED UNSECURED | 12/20/07 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | PEREGRINE STIME NEWMAN RITZMAN BRUCKNER<br>ATTN: DALE W. BRUCKNER<br>221 EAST ILLINOIS STREET<br>P.O. BOX 564<br>WHEATON, IL 60189-0564 | 00096 | 87,538.61 SCHEDULED UNSECURED<br>120,115.00 CLAIMED UNSECURED | 12/21/07 | SCHEDULED UNLIQ |
| 07-20412 | JAMES & ELIZABETH NURSERY, LTD.<br>C/O DAVID A NEWBY<br>COMAN & ANDERSON PC<br>2525 CABOT DRIVE, SUITE 300<br>LISLE, IL 60532 | 00097 | 348,559.42 CLAIMED UNSECURED | 12/24/07 | |
| 07-20412 | SADANNAH GROUP LLC, THE<br>DBA SIGNS NOW<br>426 W. FIFTH AVE.<br>NAPERVILLE, IL 60563 | 00098 | 64,910.10 CLAIMED UNSECURED | 12/31/07 | Amended By Claim Number 849 |
| 07-20412 | STRATA MARKETING<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD, 9TH FLOOR<br>ATLANTA, GA 30326 | 00099 | 12,868.32 CLAIMED UNSECURED | 12/31/07 | |
| 07-20412 | SUPREME PRODUCTS<br>603 E WASHINGTON ST<br>JOLIET, IL 60433 | 00100 | 4,909.91 SCHEDULED SECURED<br>85.60 SCHEDULED UNSECURED<br>4,995.51 TOTAL SCHEDULED<br>30,875.18 CLAIMED UNSECURED | 12/21/07 | SCHEDULED CONT UNLIQ |
| 07-20412 | CITIBANK (SOUTH DAKOTA), N.A.<br>DBA HOME DEPOT<br>PO BOX 9025<br>DES MOINES, IA 50368 | 00101 | 381.58 CLAIMED UNSECURED | 12/26/07 | |
| 07-20412 | PROLINE CERAMIC, INC.<br>ZACHARY J ESKAU<br>39533 WOODWARD AVENUE, STE 200<br>BLOOMFIELD HILLS, MI 48304 | 00102 | 6,334.00 CLAIMED SECURED | 12/26/07 | |
| 07-20412 | LEE, DAVID & EUNJO<br>C/O K.Y. SHIM, ATTORNEY<br>1796 LANCASTER<br>NORTHBROOK, IL 60062 | 00103 | 21,000.00 CLAIMED UNSECURED | 12/27/07 | Amended By Claim Number 498 |
| 07-20412 | HARKIN, JEREMY & LYNNE<br>232 EASTON DR<br>GILBERTS, IL 601368014 | 00104 | 2,425.00 CLAIMED PRIORITY<br>17,295.00 CLAIMED UNSECURED<br>19,720.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/07<br>04/13/10 | DOCKET NUMBER: 2307 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20417 | PENSKE TRUCK LEASING CO<br>ATTN: KIRTIDA BHATT<br>PO BOX 563<br>READING, PA 19603 | 00105 | 163,385.02 SCHEDULED UNSECURED<br>168,116.90 CLAIMED UNSECURED | 01/02/08 | SCHEDULED UNLIQ |
| 07-20412 | ERVIN LEASING CO.<br>ATTN: J. LAWRENCE<br>3893 RESEARCH PARK DR.<br>ANN ARBOR, MI 48108 | 00106 | 38,469.18 CLAIMED UNSECURED | 01/02/08 | |
| 07-20412 | HARVEY, TONI A.<br>130 N. HIGHLAND<br>LOMBARD, IL 60148 | 00107 | 6,987.00 CLAIMED SECURED | 01/04/08 | Amended By Claim Number 728 |
| 07-20417 | CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVENUE, RM 384<br>DENVER, CO 80202-5391 | 00108 | 349.00 CLAIMED PRIORITY | 01/07/08 | |
| 07-20412 | RYAN, NANCY JEAN<br>EDWARD M BURKE, ESQ<br>KLAFTER AND BURKE<br>225 WEST WASHINGTON ST<br>CHICAGO, IL 60606 | 00109 | 260,000.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-20412 | RYAN, EDWARD CHARLES MD<br>AMY E COLLINS, ESQ<br>RIECK AND CROTTY PC<br>55 WEST MONROE ST, STE 3390<br>CHICAGO, IL 60603 | 00110 | 260,000.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-20412 | LERNER, MARIANNE<br>EDWARD M BURKE, ESQ<br>KLAFTER AND BURKE<br>225 WEST WASHINGTON STREET<br>CHICAGO, IL 60606 | 00111 | 260,000.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-20412 | ESTATE OF DONNA MARIE RYAN, DECEASED<br>EDWARD C RYAN, MD & JEROME F CROTTY<br>AMY E COLLINS, ESQ / RIECK & CROTTY PC<br>55 WEST MONROE ST, STE 3390<br>CHICAGO, IL 60603 | 00112 | 260,000.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-20412 | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | 00113 | 91,160.00 CLAIMED UNSECURED | 01/08/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | GRAHAM, THOMAS G AND KENDRA D<br>1702 SCARLETT OAK CT<br>PLAINFIELD, IL 60586 | 00114 | 91,160.00 CLAIMED UNSECURED | 01/09/08 | Duplicate of Claim Number 113 |
| 07-20412 | SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00115 | 28,331.72 CLAIMED UNSECURED | 01/11/08 | Amended By Claim Number 224 |
| 07-20412 | DEFRANCO, TONY<br>20330 N RAND RD<br>PALATINE, IL 60074 | 00116 | 5,197.50 CLAIMED UNSECURED | 01/14/08 | |
| 07-20412 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>WELTMAN WEINBERG & REIS, CO<br>ATTN: BRIAN D. WOOD<br>175 S. THIRD ST., SUITE 900<br>COLUMBUS, OH 43215 | 00117 | 28,503.47 CLAIMED UNSECURED | 12/26/07 | |
| 07-20412 | VULCAN CONSTRUCTION MATERIALS LP D/B/A<br>DBA VULCAN CONSTRUCTION MATERIALS CO<br>C/O PATRICK MAZZA<br>290 SOUTH MAIN PLACE, STE 101<br>CAROL STREAM, IL 60188-2476 | 00118 | 290,000.00 CLAIMED UNSECURED | 01/04/08 | |
| 07-20412 | LIPPO, DONALD SR. & ANNETTE REIMANN<br>PICCIONE, KEELEY & ASSOC., LTD.<br>122 S COUNTY FARM ROAD<br>WHEATON, IL 60187 | 00119 | 11,702.47 CLAIMED UNSECURED | 01/18/08 | |
| 07-20412 | SURGES, CLIFFORD<br>206 WHITEFEATHER LANE<br>GILBERTS, IL 60136 | 00120 | 70,000.00 CLAIMED UNSECURED<br>69,400.00 TOTAL CLAIMED | 01/18/08 | Claim out of balance |
| 07-20412 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00121 | 1,617.61 CLAIMED UNSECURED | 01/22/08 | |
| 07-20412 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00122 | 173.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/08<br>05/05/10 | DOCKET NUMBER: 2341 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-20412 | CANON FINANCIAL SERVICES, INC.<br>ATTN THOMAS V ASKOUNIS, ESQ.<br>C/O ASKOUNIS & BORST, P.C.<br>180 NORTH STETSON AVENUE, STE 3400<br>CHICAGO, IL 60601 | 00123 | 4,090.31 CLAIMED UNSECURED | 01/25/08 | Amended By Claim Number 449 |
| 07-20412 | OWEN, DEAN AND ELVA<br>833 VERONA RIDGE DRIVE<br>AURORA, IL 60506 | 00124 | 2,425.00 CLAIMED PRIORITY<br>17,575.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED | 01/23/08 | |
| 07-20412 | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | 00125 | 119,198.34 SCHEDULED SECURED<br>3,332.52 SCHEDULED UNSECURED<br>122,530.86 TOTAL SCHEDULED<br>121,732.11 CLAIMED SECURED<br>789,046.25 CLAIMED UNSECURED<br>910,778.36 TOTAL CLAIMED | 01/24/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE. M240<br>NILES, IL 60714-3998 | 00126 | 625.25 CLAIMED UNSECURED | 01/25/08 | |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00127 | 3,037.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/08<br>05/05/10 | DOCKET NUMBER: 2341 |
| 07-20412 | FERRELLGAS<br>ONE LIBERTY PLAZA<br>LIBERTY, MO 64118 | 00128 | 1,105.91 CLAIMED UNSECURED | 01/28/08 | |
| 07-20412 | ALL AMERICAN EXTERIOR SOLUTIONS, INC.<br>C/O COREY B STERN<br>CHITKOWSKI LAW OFICES<br>801 WARRENVILLE ROAD, SUITE 620<br>LISLE, IL 60532 | 00129 | 32,112.53 CLAIMED UNSECURED | 02/04/08 | |
| 07-20417 | MARTIN, PATRICK<br>12510 OVERCUP DR<br>HOUSTON, TX 77024 | 00130 | 3,726.67 CLAIMED PRIORITY<br>3,726.67 CLAIMED SECURED<br>3,726.67 TOTAL CLAIMED | 01/28/08<br>08/11/10 | Claim out of balance<br>DOCKET NUMBER: 2460 |
| 07-20412 | NORTHWEST LEASING<br>4000 NORTH MANHEIM ROAD<br>FRANKLIN PARK, IL 60131 | 00131 | 21,866.32 CLAIMED UNSECURED | 01/29/08 | |
| 07-20412 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, TX 31208-3708 | 00132 | 8,638.60 SCHEDULED UNSECURED<br>14,421.68 CLAIMED UNSECURED | 01/29/08 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20415 | INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION<br>5496 NORTH U.S. HIGHWAY 85<br>SEDALIA, CO 80135 | 00133 | 1,931.94 CLAIMED UNSECURED | 02/04/08 | |
| 07-20412 | WELD COUNTY TREASURER<br>1400 N. 17TH AVENUE<br>GARDEN CITY, CO 80631 | 00134 | 0.00 CLAIMED PRIORITY<br>47,003.56 CLAIMED SECURED<br>47,003.56 TOTAL CLAIMED | 02/05/08<br>10/26/10 | DOCKET NUMBER: 2553 |
| 07-20412 | LANDORF, CHRISTOPHER<br>C/O BARRY S. LEVIN<br>SOSTRIN AND SOSTRIN, P.C.<br>33 WEST MONROE, SUITE 1510<br>CHICAGO, IL 60603 | 00135 | 30,000.00 CLAIMED UNSECURED | 02/08/08 | CLAIMED UNLIQ |
| 07-20412 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>KENNETH W. KLEPPINGER, ESQ.<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | 00136 | 371.59 CLAIMED UNSECURED | 02/11/08 | |
| 07-20412 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00137 | 1,182.61 CLAIMED UNSECURED | 02/12/08 | |
| 07-20412 | WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: BANKRUPTCY DEPT<br>333 W EVERETT ST RM A130<br>MILWAUKEE, WI 53203 | 00138 | 5,633.77 CLAIMED UNSECURED | 02/12/08 | |
| 07-20412 | MERRYMAN EXCAVATION, INC.<br>LAW OFFICE OF ROBERT T HANLON & ASSOC PC<br>14212 WASHINGTON STREET, SUITE 200<br>WOODSTOCK, IL 60098 | 00139 | 990,062.14 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>990,062.14 TOTAL SCHEDULED<br>1,678,227.42 CLAIMED SECURED<br>20,968.56 CLAIMED UNSECURED<br>1,699,195.98 TOTAL CLAIMED | 02/14/08 | SCHEDULED CONT UNLIQ DISP |
| 07-20412 | D CONSTRUCTION, INC.<br>C/O DOUGLAS E HEATHCOCK, ESQ<br>DUNN MARTIN MILLER & HEATHCOCK, LTD<br>15 WEST JEFFERSON STREET, SUITE 300<br>JOLIET, IL 60432 | 00140 | 31,525.23 SCHEDULED SECURED<br>95,216.40 CLAIMED UNSECURED | 02/15/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00141 | 307.29 SCHEDULED UNSECURED<br>1,140.76 CLAIMED UNSECURED | 02/20/08 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00142 | 227.71 SCHEDULED PRIORITY<br>42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00143 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00144 | 65.87 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>65.87 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00145 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00146 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00147 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00148 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00149 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00150 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00151 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00152 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00153 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00154 | 28.45 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>28.45 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00155 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00156 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | GRUNDY COUNTY COLLECTOR<br>MARCY MILLER<br>111 EAST WASHINGTON ST.,RM 33<br>MORRIS, IL 60450 | 00157 | 42.98 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>42.98 TOTAL CLAIMED | 02/20/08 | |
| 07-20412 | THAKKAR, MANISHKUMAR M.<br>1732 DOGWOOD LANE<br>HANOVER PARK, IL 60133-3976 | 00158 | 461.40 CLAIMED UNSECURED | 02/20/08 | |
| 07-20415 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT ROAD STE 400<br>MACON, GA 31210 | 00159 | 416.40 CLAIMED UNSECURED | 02/22/08 | |
| 07-20416 | YAGGY COLBY ASSOCIATES, INC.<br>501 MAPLE AVE<br>DELAFIELD, WI 53018-9351 | 00160 | 10,242.46 CLAIMED UNSECURED | 02/22/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | CENTERPOINT PROPERTIES TRUST<br>ATTN MICHAEL WEININGER, ESQ.<br>30 NORTH LASALLE STREET, SUITE 3520<br>CHICAGO, IL 60602 | 00161 | 292,396.48 CLAIMED UNSECURED | 02/18/08 | CLAIMED UNLIQ<br><br>Amended By Claim Number 373 |
| 07-20412 | HAUGK, GERHARD AND BRIGITTE<br>9445 HAWTHORNE DRIVE<br>STURTEVANT, WI 53177 | 00162 | 0.00 CLAIMED UNSECURED | 02/20/08 | CLAIMED UNDET<br><br>Amended By Claim Number 626 |
| 07-20412 | VERIZON NORTH INC.<br>AFNI/VERIZON<br>ATTN: TERI FRINGER<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 00163 | 120.14 SCHEDULED SECURED<br>1,507.71 CLAIMED UNSECURED | 02/20/08 | SCHEDULED CONT UNLIQ |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00164 | 0.00 CLAIMED PRIORITY<br>10,906.68 CLAIMED SECURED<br>0.20 CLAIMED UNSECURED<br>10,906.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 02/25/08<br>09/15/09 | DOCKET NUMBER: 36 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00165 | 0.00 CLAIMED PRIORITY<br>5,280.82 CLAIMED SECURED<br>**** WITHDRAWN ****<br>5,280.82 TOTAL CLAIMED | 02/25/08<br>09/15/09 | DOCKET NUMBER: 36 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00166 | 6,983.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/25/08 | |
| 07-20412 | BERKLEY SURETY GROUP<br>ATTN: JOHN E. SEBASTIAN<br>HINSHAW & CULBERTSON LLP<br>222 NORTH LASALLE, SUITE 300<br>CHICAGO, IL 60601 | 00167 | 9,147,336.00 CLAIMED SECURED<br>38,758.20 CLAIMED UNSECURED<br>9,186,094.20 TOTAL CLAIMED | 02/27/08 | CLAIMED CONT |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>1375 SHERMAN STREET, ROOM 504<br><br>DENVER, CO 80261 | 00168 | 2,452.00 CLAIMED SECURED<br>58,478.08 CLAIMED UNSECURED<br>60,930.08 TOTAL CLAIMED | 02/25/08 | Amends claim number 11<br><br>Amended By Claim Number 367 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | IAQ MANAGEMENT, INC.<br>KEVIN M. TAYLOR, P.C.<br>24901 NORTHWESTERN HWY.<br>SUITE 306<br>SOUTHFIELD, MI 48075-2210 | 00169 | 10,100.00 CLAIMED UNSECURED | 02/25/08 | |
| 07-20412 | HEUVELMAN, ELIZABET & MOORE, ANDRE<br>10728 61ST STREET<br>KENOSHA, WI 53142 | 00170 | 2,425.00 CLAIMED PRIORITY<br>10,059.41 CLAIMED UNSECURED<br>12,484.41 TOTAL CLAIMED | 02/28/08 | |
| 07-20412 | DIBBLE MOVING & STORAGE<br>ATTN: DAVID E. GROCHOCINSKI, ATTORNEY<br>262 EISENHOWER LANE N.<br>LOMBARD, IL 60148 | 00171 | 34,431.50 CLAIMED UNSECURED | 02/29/08 | |
| 07-20412 | AIRY'S INC.<br>C/O NICHOLAS J. JANIS<br>STANDARD BANK BLDG.<br>9700 W. 131ST STREET<br>PALOS PARK, IL 60464 | 00172 | 97,609.45 SCHEDULED SECURED<br>147,535.90 CLAIMED UNSECURED | 02/29/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | GALLAGHER BASSETT SERVICES, INC.<br>FORREST NORRIS, CFO<br>TWO PIERCE PLACE - 5TH. FLOOR<br>ITASCA, IL 60143-3141 | 00173 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED | 03/03/08 | SCHEDULED UNLIQ |
| 07-20412 | KLOTZ, EDWARD<br>9124 CHICORY CREEK DR.<br>STURTEVANT, WI 53177 | 00174 | 2,425.00 CLAIMED PRIORITY<br>75.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED | 03/03/08 | |
| 07-20412 | NULINE TECHNOLOGIES, INC.<br>CLARK HILL PLC<br>C/O GARY GREEN, ESQ.<br>150 N. MICHIGAN AVENUE # 2400<br>CHICAGO, IL 60601 | 00175 | 279,910.86 SCHEDULED SECURED<br>5,346.44 SCHEDULED UNSECURED<br>285,257.30 TOTAL SCHEDULED<br>243,299.05 CLAIMED SECURED<br>23,045.19 CLAIMED UNSECURED<br>266,344.24 TOTAL CLAIMED | 03/03/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CERIDIAN CORPORATION<br>CERIDIAN CORPORATION SERVICES)<br>BANKRUPTCY PROCESSING<br>9150 SOUTH HILLS BLVD # 100<br>BROADVIEW HTS., OH 44147 | 00176 | 12,444.91 CLAIMED UNSECURED | 03/04/08 | |
| 07-20412 | RONALD M. GARL GOLF COURSE DESIGN, INC.<br>ATTN: SYLVIA GARL, TRES.<br>704 S. MISSOURI AVENUE<br>LAKELAND, FL 33815 | 00177 | 28,370.35 CLAIMED UNSECURED | 03/04/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | LINDSEY, COURTNEY R. AND FERELYN O.<br>16694 E FIREFLY AVE<br>PARKER, CO 80134 | 00178 | 2,425.00 CLAIMED PRIORITY<br>575.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED | 03/04/08<br>08/11/10 | DOCKET NUMBER: 2460 |
| 07-20412 | XEROX CORPORATION<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00179 | 358.84 SCHEDULED UNSECURED<br>1,398.85 CLAIMED UNSECURED | 03/06/08 | SCHEDULED UNLIQ |
| 07-20412 | PUBLIC STORAGE<br>ARA GALSTYAN<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | 00180 | 566.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/07/08<br>05/05/10 | DOCKET NUMBER: 2341 |
| 07-20412 | PUBLIC STORAGE<br>ARA GALSTYAN<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | 00181 | 394.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/07/08<br>05/05/10 | DOCKET NUMBER: 2341 |
| 07-20415 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>P.O. BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 00182 | 2,428.16 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/10/08<br>09/15/09 | DOCKET NUMBER: 35 |
| 07-20412 | AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00183 | 15,002.21 CLAIMED UNSECURED | 03/11/08 | |
| 07-20416 | RESIDENTIAL FUNDING COMPANY, LLC<br>ATTN PETER P KNIGHT<br>LATHAM & WATKINS LLP<br>5800 SEARS TOWER, 233 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | 00184 | 94,628,830.19 CLAIMED SECURED | 03/19/08 | CLAIMED UNLIQ |
| 07-20415 | RESIDENTIAL FUNDING COMPANY, LLC<br>ATTN PETER P KNIGHT<br>LATHAM & WATKINS LLP<br>5800 SEARS TOWER, 233 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | 00185 | 94,628,830.19 CLAIMED SECURED | 03/19/08 | CLAIMED UNLIQ |
| 07-20415 | SPOTLESS CLEANING, LLC<br>2508 SOUTH ELDRIDGE STREET<br>DENVER, CO 80228 | 00186 | 5,691.00 CLAIMED UNSECURED | 03/17/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , , ,                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | RESIDENTIAL FUNDING COMPANY, LLC<br>ATTN PETER P KNIGHT<br>LATHAM & WATKINS LLP<br>5800 SEARS TOWER, 233 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | 00187 | 75,000,000.00 SCHEDULED UNSECURED<br>94,628,830.19 CLAIMED SECURED<br>82,073,664.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/08<br>02/18/10 | DOCKET NUMBER: 2236 |
| 07-20412 | CERIDIAN CORP<br>ATTN MICHELE D'ALESSIO<br>3201 34TH ST S<br>ST PETERSBURG, FL 33711 | 00188 | 156.50 CLAIMED UNSECURED | 03/07/08 | |
| 07-20412 | XEROX CORPORATION<br>ATTN VANESSA ADAMS<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00189 | 1,398.85 CLAIMED UNSECURED | 03/11/08 | Duplicate of Claim Number 179 |
| 07-20412 | WILLIAMS SCOTSMAN, INC<br>ATTN AIMEE DUBON<br>LOSS MITIGATION ANALYST<br>8211 TOWN CENTER DR<br>BALTIMORE, MD 21236 | 00190 | 6,019.52 SCHEDULED UNSECURED<br>6,519.22 CLAIMED UNSECURED | 03/17/08 | SCHEDULED UNLIQ |
| 07-20412 | RON MCNITT HEATING & AIR CONDITIONING<br>ATTN: RON MCNITT, PRESIDENT<br>32100 E. 137TH WAY<br>BRIGHTON, CO 80603 | 00191 | 20,850.00 SCHEDULED SECURED<br>36,240.00 CLAIMED UNSECURED | 03/18/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | ARAPAHOE COUNTY<br>ATTN TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80166 | 00192 | 153,010.20 CLAIMED SECURED | 03/20/08 | Amended By Claim Number 206 |
| 07-20412 | FUTURA ENGINEERING, INC.<br>14190 EAST EVANS<br>AURORA, CO 80016 | 00193 | 3,190.00 SCHEDULED SECURED<br>2,650.00 CLAIMED SECURED<br>6,634.38 CLAIMED UNSECURED<br>9,281.38 TOTAL CLAIMED | 03/25/08 | SCHEDULED CONT UNLIQ<br>Claim out of balance |
| 07-20412 | PEERLESS ENTERPRISES INC.<br>C/O EDGERTON & EDGERTON<br>125 WOOD STREET<br>PO BOX 218<br>WEST CHICAGO, IL 60186-0218 | 00194 | 14,117.50 CLAIMED UNSECURED | 03/26/08 | |
| 07-20412 | XEROX CORPORATION<br>ATTN V.O. ADAMS<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00195 | 1,398.85 CLAIMED UNSECURED | 03/24/08 | Duplicate of Claim Number 179 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC.,  ,  ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-20412 | RIDDICK, KEVIN & JANET<br>1626 SERENITY DR<br>ANTIOCH, IL 60002 | 00196 | 106.95 CLAIMED PRIORITY | 03/24/08 | |
| 07-20412 | QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA ST<br>RM 900<br>DENVER, CO 80202-2658 | 00197 | 2,976.22 SCHEDULED UNSECURED<br>3,818.06 CLAIMED UNSECURED | 03/24/08 | SCHEDULED UNLIQ |
| 07-20412 | RIDDICK, JEAN & KEVIN<br>941 HEARTLAND PARK LN<br>ANTIOCH, IL 60002 | 00198 | 106.92 CLAIMED UNSECURED | 03/24/08 | |
| 07-20412 | ROGINA & ASSOCIATES, LTD<br>ATTN ROBERT ROGINA<br>93 CATERPILLAR DRIVE<br>JOLIET, IL 60436 | 00199 | 42,815.28 SCHEDULED SECURED<br>1,400.00 SCHEDULED UNSECURED<br>44,215.28 TOTAL SCHEDULED<br>231,875.98 CLAIMED UNSECURED | 03/20/08 | SCHEDULED CONT UNLIQ |
| 07-20417 | NMHG FINANCIAL SERVICES, INC<br>ATTN: TONY SHEBEK<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA 52404 | 00200 | 6,935.45 CLAIMED UNSECURED | 04/14/08 | |
| 07-20412 | CHICAGO REGIONAL COUNCIL OF CARPENTERS<br>ATTN: BRUCE C. SCALAMBRINO<br>SCALAMBRINO & ARNOFF, LLP<br>ONE NORTH LASALLE STREET<br>CHICAGO, IL 60602 | 00201 | 140,736.19 CLAIMED PRIORITY<br>98.27 CLAIMED UNSECURED<br>140,834.46 TOTAL CLAIMED | 03/24/08 | |
| 07-20417 | NMHG FINANCIAL SERVICES, INC<br>ATTN: TONY SHEBEK<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA 52404 | 00202 | 905.07 CLAIMED UNSECURED | 03/25/08 | |
| 07-20417 | NMHG FINANCIAL SERVICES, INC<br>ATTN: TONY SHEBEK<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA 52404 | 00203 | 13,899.80 CLAIMED UNSECURED | 03/25/08 | |
| 07-20417 | NMHG FINANCIAL SERVICES, INC<br>ATTN: TONY SHEBEK<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA 52404 | 00204 | 15,346.34 SCHEDULED UNSECURED<br>82,712.57 CLAIMED UNSECURED | 03/25/08 | SCHEDULED UNLIQ |
| 07-20417 | NMHG FINANCIAL SERVICES, INC<br>ATTN: TONY SHEBEK<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA 52404 | 00205 | 3,310.10 CLAIMED UNSECURED | 03/25/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | ARAPAHOE COUNTY<br>ATTN TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80166 | 00206 | 142,895.16 CLAIMED UNSECURED | 03/21/08 | Amends claim number 192<br><br>Amended By Claim Number 217 |
| 07-20412 | IMPERIAL CRANE SERVICES INC<br>LYMAN & NIELSEN, LLC<br>1301 WEST 22ND STREET, SUITE 914<br>OAKBROOK, IL 60523 | 00207 | 5,340.00 CLAIMED SECURED | 03/31/08 | |
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00208 | 10,826.48 CLAIMED ADMINISTRATIVE<br>10,826.48 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST, LEVEL 7-425<br>CHICAGO, IL 60601 | 00209 | 377,211.00 CLAIMED PRIORITY<br>52,875.00 CLAIMED UNSECURED<br>430,086.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20412 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST LEVEL 7-425<br>CHICAGO, IL 60601 | 00210 | 396.14 CLAIMED PRIORITY<br>67.25 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/31/08<br>10/26/10 | DOCKET NUMBER: 2554 |
| 07-20412 | SCHWARTZ, JEFFREY T. AND STACIE C.<br>608 S WASHINGTON ST STE 207<br>NAPERVILLE, IL 605406657 | 00211 | 2,425.00 CLAIMED PRIORITY<br>12,575.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 04/01/08 | |
| 07-20412 | ORCHARD HILLS HOMEOWNERS ASSOCIATION<br>KOVITZ SHIFRIN NESBIT<br>750 WEST LAKE COOK RD.<br>BUFFALO GROVE, IL 60089 | 00212 | 9,413.98 CLAIMED UNSECURED | 04/02/08 | |
| 07-20412 | SOUTHBURY MASTER HOMEOWNERS ASSOCIATION<br>KOVITZ SHIFRIN NESBIT<br>750 WEST LAKE COOK RD.<br>BUFFALO GROVE, IL 60089 | 00213 | 36,035.06 CLAIMED SECURED | 04/02/08 | |
| 07-20412 | KURBY, CHRISTOPHER & ROSALIE<br>SERPE, DIZONNO AND ASSOCIATES<br>1 PIERCE PLACE, SUITE 150C<br>ITASCA, IL 60143 | 00214 | 2,425.00 CLAIMED PRIORITY<br>7,575.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/02/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | METRO GLASS & MIRROR, INC.<br>1545 BOURBON PARKWAY<br>STREAMWOOD, IL 60107 | 00215 | 11,807.00 SCHEDULED SECURED<br>200.00 SCHEDULED UNSECURED<br>12,007.00 TOTAL SCHEDULED<br>70,318.93 CLAIMED UNSECURED | 04/07/08 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC., , , ,                                                                              CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | ABERT, TYSON R.<br>ATTN JAMES MESSINEO<br>1618 COLONIAL PARKWAY<br>INVERNESS, IL 60067 | 00216 | 2,425.00 CLAIMED PRIORITY<br>2,575.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED | 03/31/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | ARAPAHOE COUNTY<br>ATTN TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80166 | 00217 | 151,337.23 SCHEDULED PRIORITY<br>147,688.41 CLAIMED UNSECURED | 04/01/08 | SCHEDULED CONT UNLIQ<br>Amends claim number 206<br><br>Amended By Claim Number 352 |
| 07-20412 | COMED CO.<br>ATTN BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00218 | 946.43 SCHEDULED UNSECURED<br>81,679.03 CLAIMED UNSECURED | 04/07/08 | SCHEDULED UNLIQ |
| 07-20412 | FREEBORN & PETERS LLC<br>ATTN AMALIA CAHUE<br>311 SOUTH WACKER DRIVE<br>STE 3000<br>CHICAGO, IL 60606 | 00219 | 17,066.46 SCHEDULED UNSECURED<br>23,013.44 CLAIMED UNSECURED | 04/14/08 | SCHEDULED UNLIQ |
| 07-20412 | CASEY ACCOUNTING & FINANCE RESOURCES INC<br>ATTN: PATTY CASEY<br>4902 TOLLVIEW DRIVE<br>ROLLING MEADOWS, IL 60008 | 00220 | 1,702.00 SCHEDULED UNSECURED<br>1,702.00 CLAIMED UNSECURED | 04/14/08<br>04/26/10 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 2331 |
| 07-20412 | SHAH, VISHAL<br>5645 CAMBRIDGE WAY<br>HANOVER PARK, IL 60133 | 00221 | 10,000.00 CLAIMED UNSECURED | 04/15/08 | |
| 07-20412 | SAN JUAN, LEONIDES E. & GRACITA G.<br>311 MILTON CT UNIT C<br>BLOOMINGDALE, IL 60108 | 00222 | 1,000.00 CLAIMED UNSECURED | 04/16/08 | |
| 07-20412 | PARKS AT STONEWOOD ASSOCIATION<br>ATTN TREASURER<br>2601 CAMBRIDGE COURT<br>SUITE 310<br>AUBURN HILLS, MI 48326 | 00223 | 11,281.20 CLAIMED UNSECURED | 04/16/08 | |
| 07-20412 | SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00224 | 58,066.78 CLAIMED UNSECURED | 04/15/08 | Amends claims number 27 and 115 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

CASE FILE DATE: 11/01/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20417 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 00225 | 140,846.00 CLAIMED PRIORITY<br>25,978.00 CLAIMED UNSECURED<br>166,824.00 TOTAL CLAIMED<br>140,846.00 ALLOWED PRIORITY<br>25,978.00 ALLOWED UNSECURED<br>166,824.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/24/08<br>10/26/10 | Amends claim number 209<br>DOCKET NUMBER: 2554 |
| 07-21468 | MERDITAJ, MARJAN<br>ROD A. DUNLAP & ASSOCIATES, PLC<br>37000 GRAND RIVER AVENUE, SUITE 230<br>FARMINGTON, MI 48335 | 00226 | 0.00 SCHEDULED UNSECURED<br>39,706.68 CLAIMED UNSECURED | 04/22/08 | SCHEDULED CONT UNLIQ DISP |
| 07-20415 | SERENITY RIDGE METROPOLITAN DISTRICT # 1<br>C/O WHITE BEAR & ANKELE, P.C.<br>ATTN: GEORGE M. ROWLEY, ESQ.<br>1805 SHEA CENTER DRIVE, SUITE 100<br>HIGHLANDS RANCH, CO 80129 | 00227 | 433,058.00 CLAIMED SECURED | 04/28/08 | |
| 07-20412 | ATRADIUS TRADE CREDIT INSURANCE, INC.<br>230 SCHILLING CIR STE 240<br>HUNT VALLEY, MD 210311409 | 00228 | 121,732.11 CLAIMED SECURED<br>789,046.25 CLAIMED UNSECURED<br>910,778.36 TOTAL CLAIMED | 01/24/08 | Duplicate of Claim Number 125 |
| 07-20412 | UNITED SITE SERVICES OF CO., INC.<br>ATTN: CAROL ASHWORTH<br>200 FRIBERG PARKWAY, SUITE 4000<br>WESTBORO, MA 01581 | 00229 | 1,457.15 SCHEDULED UNSECURED<br>4,685.65 CLAIMED UNSECURED | 04/22/08 | SCHEDULED UNLIQ |
| 07-20412 | PIOTROWSKI, MIKE AND LISA<br>13118 W. HIAWATHA<br>HOMER GLEN, IL 60491 | 00230 | 4,850.00 CLAIMED PRIORITY<br>10,150.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 04/23/08<br>08/11/10 | DOCKET NUMBER: 2460 |
| 07-20412 | MONTELEONE'S WELDING & IRON WORKS INC<br>MARIANNE MONTELEONE<br>1305 PARK RIDGE DR<br>EATON, CO 80615 | 00231 | 490.00 SCHEDULED UNSECURED<br>560.00 CLAIMED UNSECURED | 04/25/08<br>04/26/10 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 2331 |
| 07-20412 | RITE-WAY TILE AND CARPET CO., INC.<br>WILLIAM HRABAK JR AND BRIAN DOUGHERTY<br>GOLDSTINE SKRODZKI RUSSIAN ET AL<br>835 MCCLINTOCK DRIVE, SECOND FLOOR<br>BURR RIDGE, IL 60527 | 00232 | 83,545.74 CLAIMED UNSECURED | 05/01/08 | Amends claim number 125 (transferred to Atradius) |
| 07-20412 | ORANGE CRUSH, LLC<br>GARELLI & GROGAN<br>340 W. BUTTERFIELD RD., SUITE 2A<br>ELMHURST, IL 60126 | 00233 | 22,727.67 SCHEDULED SECURED<br>111,004.50 CLAIMED UNSECURED | 05/02/08 | SCHEDULED CONT UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | TRIPLE 'S' SERVICES, INC.<br>ATTN: SYNTHIA S. GREGORY<br>25102 WEST RAMM DRIVE<br>NAPERVILLE, IL 60564 | 00234 | 1,448.92 SCHEDULED UNSECURED<br>1,212.85 CLAIMED UNSECURED | 05/05/08 | SCHEDULED UNLIQ |
| 07-20412 | GOODWIN AND ASSOCIATES REAL ESTATE LLC<br>C/O JAMES A. HOCHMAN<br>2525 CABOT DRIVE, SUITE 300<br>LISLE, IL 60532 | 00235 | 382,485.00 CLAIMED UNSECURED | 05/05/08 | |
| 07-20412 | SHAH, VISHAL<br>5645 CAMBRIDGE WAY<br>HANOVER PARK, IL 60133 | 00236 | 2,425.00 CLAIMED PRIORITY<br>7,575.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 05/05/08<br>08/11/10 | Amends claim number 221<br>DOCKET NUMBER: 2460 |
| 07-20412 | RITE-WAY TILE AND CARPET CO., INC.<br>WILLIAM HRABAK JR AND BRIAN DOUGHERTY<br>GOLDSTINE SKRODZKI RUSSIAN ET AL<br>835 MCCLINTOCK DRIVE, SECOND FLOOR<br>BURR RIDGE, IL 60527 | 00237 | 83,545.74 CLAIMED UNSECURED | 05/01/08 | Duplicate of Claim Number 232 |
| 07-20412 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | 00238 | 1,646.71 SCHEDULED UNSECURED<br>3,072.77 CLAIMED UNSECURED | 05/01/08 | SCHEDULED UNLIQ |
| 07-20412 | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | 00239 | 20,000.00 CLAIMED UNSECURED | 05/06/08 | |
| 07-20412 | COUSINS, CYNTHIA & RAY<br>111A ENCLAVE CIRCLE<br>BOLINGBROOK, IL 60440 | 00240 | 20,000.00 CLAIMED UNSECURED | 05/06/08 | Duplicate of Claim Number 239 |
| 07-20412 | NOUSIAS, SOFIE<br>339 ERIE CT<br>BLOOMINGDALE, IL 601088819 | 00241 | 10,000.00 CLAIMED UNSECURED | 05/19/08 | Duplicate of Claim Number 470 |
| 07-20412 | CAMMARATA, MARTHA M. AND JAMES A.<br>314 N. EASTWOOD AVE.<br>MOUNT PROSPECT, IL 60056 | 00242 | 4,850.00 CLAIMED PRIORITY<br>14,450.00 CLAIMED UNSECURED<br>19,300.00 TOTAL CLAIMED | 05/22/08 | |
| 07-20416 | CAMMARATA, MARTHA M. AND JAMES A.<br>314 N. EASTWOOD AVE.<br>MOUNT PROSPECT, IL 60056 | 00243 | 4,850.00 CLAIMED PRIORITY<br>14,450.00 CLAIMED UNSECURED<br>19,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/08<br>04/13/10 | DOCKET NUMBER: 2307 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , , ,                                                                           CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-21468 | SRJ LAND COMPANY, LLC<br>C/O EARLE I. ERMAN, ESQ.<br>ERMAN TEICHER MILLER ZUCKER & FREEMAN PC<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI 48034 | 00244 | 19,103.29 CLAIMED UNSECURED | 05/27/08 | |
| 07-21468 | NOVI GROUP NO. 2, LC<br>C/O EARLE I. ERMAN, ESQ.<br>ERMAN TEICHER MILLER ZUCKER & FREEMAN PC<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI 48034 | 00245 | 27,235.00 CLAIMED UNSECURED | 05/27/08 | |
| 07-20412 | SALTER, RAQUEL M.<br>917 VIOLET DRIVE<br>HANOVER PARK, IL 60133 | 00246 | 2,425.00 CLAIMED PRIORITY<br>7,575.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED | 05/27/08<br>08/11/10 | DOCKET NUMBER: 2460 |
| 07-20416 | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | 00247 | 1,184.90 CLAIMED UNSECURED | 05/28/08 | |
| 07-20412 | GLUTH BROS. CONSTRUCTION, INC.<br>14211 DAVIS RD<br>WOODSTOCK, IL 600987650 | 00248 | 5,707.17 SCHEDULED SECURED<br>4,522.27 CLAIMED UNSECURED | 05/28/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | JNJ DRYWALL AND PAINTING, INC.<br>ARIEL WEISSBERG, ESQ.<br>401 S. LASALLE STREET, SUITE 403<br>CHICAGO, IL 60605 | 00249 | 0.00 CLAIMED SECURED<br>22,484.43 CLAIMED UNSECURED<br>22,484.43 TOTAL CLAIMED | 06/02/08 | CLAIMED UNLIQ |
| 07-20412 | JNJ DRYWALL AND PAINTING, INC.<br>PO BOX 507<br>PLAINFIELD, IL 605440507 | 00250 | 40,109.34 SCHEDULED SECURED<br>1,373.00 SCHEDULED UNSECURED<br>41,482.34 TOTAL SCHEDULED<br>0.00 CLAIMED SECURED<br>652,044.00 CLAIMED UNSECURED<br>652,044.00 TOTAL CLAIMED | 06/02/08 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 07-20412 | KRAVIT, HOVEL & KRAWCZYK S.C.<br>ATTN: C.J. KRAWCZYK<br>825 N. JEFFERSON, STE 500<br>MILWAUKEE, WI 53202 | 00251 | 31,688.32 SCHEDULED UNSECURED<br>45,336.51 CLAIMED UNSECURED | 06/02/08 | SCHEDULED UNLIQ |
| 07-20416 | WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 00252 | 557.67 CLAIMED PRIORITY<br>557.67 ALLOWED PRIORITY<br>**** ALLOWED **** | 05/22/08<br>04/07/10 | DOCKET NUMBER: 2302 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-20412 | VENKATA, SURYA VYSYARAJU<br>NAGA KAKARALA<br>C/O JAMES K LENNON<br>345 N QUENTIN RD #201<br>PALATINE, IL 60067 | 00253 | 2,425.00 CLAIMED PRIORITY<br>17,575.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>20,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/10/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | JAFFE, RAITT, HEUER & WEISS, PC<br>PAIGE BARR, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 00254 | 72,303.83 CLAIMED UNSECURED | 06/10/08 | |
| 07-20412 | SCHMID, MICHAEL & TRUDY<br>53 BUNKERHILL AVE<br>SOUTH ELGIN, IL 60177 | 00255 | 2,425.00 CLAIMED PRIORITY<br>11,575.00 CLAIMED UNSECURED<br>14,000.00 TOTAL CLAIMED<br>14,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | STOCK BUILDING SUPPLY LLC<br>1331 DAVIS RD<br>ELGIN, IL 60123 | 00256 | 138,482.45 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>138,482.45 TOTAL SCHEDULED<br>528,255.56 CLAIMED SECURED<br>25,339.17 CLAIMED UNSECURED<br>553,594.73 TOTAL CLAIMED | 06/12/08<br>05/05/10 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 2343 |
| 07-21468 | OAKLAND COUNTY TREASURER<br>1200 N. TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 00257 | 1,786.69 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/08<br>05/26/10 | DOCKET NUMBER: 2391 |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00258 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00259 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00260 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00261 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                  CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00262 | 1,728.94 CLAIMED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00263 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00264 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00265 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00266 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00267 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00268 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00269 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00270 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00271 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00272 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00273 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00274 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00275 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00276 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00277 | 678.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00278 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00279 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00280 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00281 | 12.90 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00282 | 3,924.44 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00283 | 3,367.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00284 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00285 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00286 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/19/08 | |
| 07-20412 | JONES, GREGORY L. & DOROTHY A.<br>335 WHITE PINES COURT<br>OSWEGO, IL 60543 | 00287 | 2,425.00 CLAIMED PRIORITY<br>17,575.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/23/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00288 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00289 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00290 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | D & H ENERGY MANAGEMMENT COMPANY, LLC<br>ATTN: LANTZ RAKOW<br>11410 KREUTZER ROAD<br>HUNTLEY, IL 60142 | 00291 | 29,043.30 SCHEDULED SECURED<br>56,881.36 CLAIMED UNSECURED | 06/23/08 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC., , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00292 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00293 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00294 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00295 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00296 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00297 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00298 | 137.95 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00299 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00300 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00301 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00302 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00303 | 71.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00304 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00305 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00306 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00307 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00308 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00309 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00310 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00311 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00312 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00313 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00314 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00315 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00316 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00317 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00318 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00319 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00320 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00321 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00322 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00323 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00324 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00325 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00326 | 77.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | COUNTY OF GRUNDY<br>MARCY MILLER<br>111 E. WASHINGTON ST<br>MORRIS, IL 60450 | 00327 | 29.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/08 | |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00328 | 162.44 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00329 | 6,813.08 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG VELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00330 | 162.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/24/08<br>04/13/10 | DOCKET NUMBER: 2307 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                        CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20413 | BUILDING TRADES UNITED PENSION TRUST FUN<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00331 | 5,056.52 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>VACATION FUND, C/O BENJAMIN A. MENZEL<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00332 | 70.76 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>JAC FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00333 | 341.42 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00334 | 6,813.08 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>VACATION FUND, C/O BENJAMIN A. MENZEL<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00335 | 70.76 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>JAC FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00336 | 341.42 CLAIMED PRIORITY | 06/24/08 | |
| 07-20412 | FIELD, DEBORAH A.<br>910 IRONWOOD DRIVE #339<br>ROCHESTER, MI 48307 | 00337 | 357,000.00 CLAIMED SECURED | 06/25/08 | |
| 07-20412 | BUILDING TRADES UNITED PENSION TRUST FUN<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00338 | 5,056.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>HEALTH FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00339 | 6,813.08 CLAIMED PRIORITY | 06/26/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>JAC FUND, C/O BENJAMIN A. MENZEL, ESQ<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00340 | 341.42 CLAIMED PRIORITY | 06/26/08 | |
| 07-20412 | MILWAUKEE CARPENTERS DISTRICT COUNCIL<br>VACATION FUND, C/O BENJAMIN A. MENZEL, E<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00341 | 70.76 CLAIMED PRIORITY | 06/26/08 | |
| 07-20412 | IAP/CA<br>C/O BENJAMIN A. MENZEL, ESQ.<br>PREVIANT GOLBERG UELMEN GRATZ ET AL<br>1555 NORTH RIVERCENTER DRIVE, SUITE 202<br>MILWAUKEE, WI 53212 | 00342 | 162.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-21468 | OAKLAND COUNTY TREASURER<br>ATTN: DIANE L. ROARK<br>1200 N. TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 00343 | 1,786.69 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/26/08<br>05/26/10 | DOCKET NUMBER: 2391 |
| 07-20412 | DAUNCH, TRUDY<br>C/O DAVID RICHARDS<br>583 PONDVIEW DRIVE<br>ANTIOCH, IL 60002 | 00344 | 3,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | ALLEN, MIRIAM K. & STEVEN<br>2320 WYNDHAM CT<br>AURORA, IL 60504 | 00345 | 2,425.00 CLAIMED PRIORITY<br>12,575.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 06/27/08 | |
| 07-20412 | JAKUBOWSKI, ANDREW J<br>KENNETH J NEMEC & KRISTINA E BUCHENAUER<br>GOLDSTINE SKRODZKI RUSSIAN NEMEC & HOFF<br>835 MCCLINTOCK DRIVE<br>WILLOWBROOK, IL 60527 | 00346 | 2,425.00 CLAIMED PRIORITY<br>4,075.00 CLAIMED UNSECURED<br>6,500.00 TOTAL CLAIMED | 06/30/08 | |
| 07-20412 | ASPHALT SPECIALISTS, INC.<br>C/O CRAIG E ZUCKER, ESQ.<br>ERMAN TEICHER MILLER ZUCKER & FREEDMAN<br>400 GALLERIA OFFICENTRE, #444<br>SOUTHFIELD, MI 48034 | 00347 | 75,807.50 CLAIMED UNSECURED | 06/30/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | AUGSBURG, KATHRYN ANN, TRUSTEE<br>KATHRYN ANN & WILLIAM J. AUGSBURG TRUST<br>C/O ALEXANDER KERR, JR - TISCHER & WALD<br>200 S WACKER DR, STE 300<br>CHICAGO, IL 60606 | 00348 | 100,000.00 CLAIMED UNSECURED | 07/01/08 | CLAIMED UNLIQ |
| 07-21468 | CBS OUTDOOR, INC.<br>CLAUDIO E. IANNITELLI<br>CHEIFETZ IANNITELLI MARCOLINI, P.C.<br>1850 NORTH CENTRAL AVENUE, 19TH FLOOR<br>PHOENIX, AZ 85004 | 00349 | 1,857.00 CLAIMED UNSECURED | 07/08/08 | |
| 07-20412 | ASPHALT SPECIALISTS, INC.<br>C/O CRAIG E. ZUCKER, ESQ.<br>ERMAN TEICHER MILLER ZUCKER & FREEDMAN<br>400 GALLERIA OFFICENTRE, # 444<br>SOUTHFIELD, MI 48034 | 00350 | 75,807.50 CLAIMED UNSECURED | 07/10/08 | Duplicate of Claim Number 347 |
| 07-20412 | VICTOR INTERNATIONAL CORPORATION<br>2601 CAMBRIDGE COURT<br>SUITE 310<br>AUBURN HILLS, MI 48326 | 00351 | 235.00 CLAIMED UNSECURED | 05/27/08 | |
| 07-20412 | TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ATTN GEORGE ROSENBERG<br>5334 S PRINCE ST<br>LITTLETON, CO 80161 | 00352 | 179,969.10 CLAIMED SECURED | 07/08/08 | |
| 07-21468 | CBS OUTDOOR INC.<br>F/K/A VIACOM OUTDOOR INC.<br>CLAUDIO E. IANNITELLI<br>1850 NORTH CENTRAL AVNEUE, 19TH FLOOR<br>PHOENIX, AZ 85004 | 00353 | 1,857.00 CLAIMED UNSECURED | 07/08/08 | Duplicate of Claim Number 349 |
| 07-20412 | TERRACON CONSULTANTS, INC.<br>COLLEEN E MCMANUS<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N WACKER DRIVE, SUITE 1800<br>CHICAGO, IL 60606 | 00354 | 151,185.31 SCHEDULED SECURED<br>140,940.13 CLAIMED SECURED | 07/14/08 | SCHEDULED CONT UNLIQ |
| 07-21468 | BORGO CEMENT CORPORATION<br>305 AVON E.<br>ROCHESTER, MI 48307 | 00355 | 6,642.00 CLAIMED SECURED | 07/21/08 | |
| 07-20417 | CENTERPOINT PROPERTIES TRUST<br>MICHAEL WEININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00356 | 1,545,613.96 CLAIMED UNSECURED | 07/28/08 | Amended By Claim Number 373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | DRYWALL SYSTEMS RESIDENTIAL, INC. ARIEL WEISSBERG, ESQ. 401 S. LASALLE STREET, SUITE 403 CHICAGO, IL 60605 | 00357 | 219,075.24 SCHEDULED SECURED<br>17,014.00 SCHEDULED UNSECURED<br>236,089.24 TOTAL SCHEDULED<br>0.00 CLAIMED SECURED<br>785,923.45 CLAIMED UNSECURED<br>785,923.45 TOTAL CLAIMED | 07/29/08 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 07-20412 | BESTLER CORP C/O JOHN F ETZKORN ARNOLD AND KADJAN 19 WEST JACKSON BLVD STE 300 CHICAGO, IL 60604 | 00358 | 59,059.60 SCHEDULED SECURED<br>70.00 SCHEDULED UNSECURED<br>59,129.60 TOTAL SCHEDULED<br>116,151.60 CLAIMED SECURED<br>870.92 CLAIMED UNSECURED<br>117,022.52 TOTAL CLAIMED | 08/01/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | COMPLETE FENCE, INC. 27W174 NORTH AVE. WEST CHICAGO, IL 60185 | 00359 | 5,864.00 SCHEDULED SECURED<br>45,165.50 CLAIMED UNSECURED | 08/08/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CITY OF KENOSHA, WISCONSIN CITY OF KENOSHA CITY ATTORNEY'S OFFICE 625 - 52ND STREET KENOSHA, WI 53140 | 00360 | 518.16 SCHEDULED SECURED<br>3,925.03 CLAIMED SECURED | 08/08/08<br>10/26/10 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 2553 |
| 07-20412 | CITY OF KENOSHA, WISCONSIN CITY OF KENOSHA CITY ATTORNEY'S OFFICE 625 - 52ND STREET KENOSHA, WI 53140 | 00361 | 800.00 SCHEDULED UNSECURED<br>2,326.34 CLAIMED UNSECURED | 08/11/08 | SCHEDULED UNLIQ |
| 07-20412 | AT&T 900 CHESTNUT STREET 39-N-13 ST. LOUIS, MO 63101-3099 | 00362 | 27,120.70 SCHEDULED UNSECURED<br>160,979.85 CLAIMED UNSECURED | 08/18/08 | SCHEDULED UNLIQ |
| 07-20412 | COURTIN, CHRISTINE 1902 VONHOFF DRIVE BATAVIA, IL 60510 | 00363 | 8,120.78 CLAIMED PRIORITY<br>1,322.34 ALLOWED PRIORITY<br>**** ALLOWED **** | 08/18/08<br>05/05/10 | DOCKET NUMBER: 2342 |
| 07-20416 | THERMASEAL / LAKESIDE 917 TOWER RD. MUNDELEIN, IL 60060 | 00364 | 25,905.60 CLAIMED SECURED | 08/19/08 | |
| 07-20412 | NORTHWEST INSULATION 1615 DUNDEE AVE UNIT 1 ELGIN, IL 60120 | 00365 | 93,130.64 CLAIMED SECURED | 08/19/08 | |
| 07-21468 | OFFICEMAX ATTN: ANESTIS DENAIS 263 SHUMAN BLVD NAPERVILLE, IL 60563 | 00366 | 4,385.45 SCHEDULED UNSECURED<br>4,385.45 CLAIMED UNSECURED | 08/25/08 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                     CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br><br>DENVER, CO 80261 | 00367 | 2,452.00 CLAIMED SECURED<br>17,698.58 CLAIMED UNSECURED<br>20,150.58 TOTAL CLAIMED | 09/15/08 | Amends claim number 168<br><br>Amended By Claim Number 906 |
| 07-20412 | OAC<br>PO BOX 371100<br>MILWAUKEE, WI 53237 | 00368 | 38,782.50 CLAIMED UNSECURED | 09/15/08 | |
| 07-20416 | GENTLE, HORACE N AND PATRICIA A<br>926 WALNUT STREET<br>WAUKEGAN, IL 60085 | 00369 | 12,600.00 CLAIMED UNSECURED | 09/19/08 | |
| 07-20412 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET ROOM 504<br>ATTN BANKRUPTCY UNIT<br><br>DENVER, CO 80261 | 00370 | 2,452.00 CLAIMED SECURED<br>17,698.58 CLAIMED UNSECURED<br>20,150.58 TOTAL CLAIMED | 09/22/08 | Duplicate of Claim Number 367 |
| 07-20412 | RAPP, JAMES & MELISSA<br>645 WOOD CREEK<br>ANTIOCH, IL 60002 | 00371 | 16,000.00 CLAIMED UNSECURED | 09/23/08 | |
| 07-20412 | VERIZON WIRELESS MIDWEST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | 00372 | 805.94 SCHEDULED UNSECURED<br>641.21 CLAIMED UNSECURED | 09/23/08 | SCHEDULED UNLIQ |
| 07-20417 | CENTERPOINT PROPERTIES<br>MICHAEL WEININGER/LUPEL WEININGER LLP<br>30 N. LASALLE ST., SUITE 3520<br>CHICAGO, IL 60602 | 00373 | 177,962.37 SCHEDULED UNSECURED<br>1,563,613.96 CLAIMED UNSECURED | 09/29/08 | SCHEDULED UNLIQ<br>Amends claims number 2, 161 and 356 |
| 07-20412 | LANDWORKS CUSTOM LTD<br>751 N. BILINGBROOK DRIVE, # 17<br>BOLINGBROOK, IL 60440 | 00374 | 18,140.07 SCHEDULED UNSECURED<br>37,393.93 CLAIMED UNSECURED | 10/07/08 | SCHEDULED UNLIQ |
| 07-20412 | OAKLAND COUNTY TREASURER<br>1200 N. TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 00375 | 0.00 CLAIMED PRIORITY<br>8,497.94 CLAIMED SECURED<br>**** WITHDRAWN ****<br>8,497.94 TOTAL CLAIMED | 10/09/08<br>05/26/10 | Amends claim number 257<br>DOCKET NUMBER: 2391 |
| 07-20412 | OAKLAND COUNTY TREASURER<br>1200 N. TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 00376 | 8,497.94 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/08<br>05/26/10 | DOCKET NUMBER: 2391 |
| 07-20412 | KENOSHA WATER UTILITY<br>4401 GREEN BAY ROAD<br>KENOSHA, WI 53144 | 00377 | 11,891.48 CLAIMED UNSECURED | 10/17/08 | Amended By Claim Number 608 |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | KUNDANIS, ESTHER<br>844 N. DEE RD.<br>PARK RIDGE, IL 60068 | 00378 | 2,425.00 CLAIMED PRIORITY<br>17,575.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED | 10/20/08 | |
| 07-20412 | EDLER'S MOUNTAIN MASONRY, INC.<br>JEANNE M. TORO, ESQ.<br>TOBEY & TORO, P.C.<br>6855 S. HAVANA ST., # 630<br>CENTENNIAL, CO 80112-3813 | 00379 | 49,564.01 CLAIMED UNSECURED | 10/20/08 | Amended By Claim Number 418 |
| 07-20412 | KADISAK TILE & CARPET INC.<br>1750 TODD FARM DRIVE, UNIT C<br>ELGIN, IL 60123 | 00380 | 52,650.22 SCHEDULED SECURED<br>150.00 SCHEDULED UNSECURED<br>52,800.22 TOTAL SCHEDULED<br>100,821.55 CLAIMED SECURED<br>21,009.41 CLAIMED UNSECURED<br>121,830.96 TOTAL CLAIMED | 10/21/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | YEE, JESSICA A.<br>8S315 HAMPTON CIRCLE<br>NAPERVILLE, IL 60540 | 00381 | 2,425.00 CLAIMED PRIORITY<br>12,575.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/23/08<br>04/13/10 | DOCKET NUMBER: 2307 |
| 07-20412 | IMAGES FLOORING, INC<br>1820 W EVANS AVE<br>ENGLEWOOD, CO 80110 | 00382 | 28,337.28 SCHEDULED UNSECURED<br>1,967.61 SCHEDULED UNSECURED<br>30,304.89 TOTAL SCHEDULED<br>61,851.82 CLAIMED UNSECURED | 10/29/08 | SCHEDULED CONT UNLIQ |
| 07-21470 | SOUTHEAST METRO STORMWATER AUTHORITY<br>ATTN DAVID C AGEE<br>DIRECTOR OF FINANCE & ADMINSTRATION<br>76 INVERNESS DRIVE EAST, SUITE A<br>ENGLEWOOD, CO 80112 | 00383 | 12,958.96 CLAIMED SECURED | 11/03/08 | |
| 07-20412 | GREGORY K. STERN<br>TRANSFEROR: RUANE CONSTRUCTION, INC.<br>53 WEST JACKSON BLVD., SUITE 1442<br>CHICAGO, IL 60604 | 00384 | 881,967.74 SCHEDULED SECURED<br>26,661.92 SCHEDULED UNSECURED<br>908,629.66 TOTAL SCHEDULED<br>1,066,970.32 CLAIMED UNSECURED | 11/03/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | FUHRMANN ENGINEERING SERVICES<br>ATTN: MICHELE<br>1205 S. PLATTE RIVER DRIVE, SUITE 200<br>DENVER, CO 80223 | 00385 | 650.00 SCHEDULED SECURED<br>4,365.00 CLAIMED UNSECURED | 11/07/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CAMPBELL BEARD ROOFING<br>ATTN: DAVID HEIDT OR ROBERT MORAN<br>5055 IRONTON STREET<br>DENVER, CO 80239-2411 | 00386 | 1,795.00 CLAIMED UNSECURED | 11/07/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                         CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-20412 | TRUNG K NHAM<br>61 N. MT. PROSPECT<br>DES PLAINES, IL 60016 | 00387 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>1,075.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED | 11/10/08 | |
| 07-20412 | R&L LIGHTING INC.<br>3446 WINGTIP WAY<br>CASTLE ROCK, CO 801088498 | 00388 | 135.60 SCHEDULED UNSECURED<br>135.60 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ<br>Update as per letter, 1/23/2008 |
| 07-20412 | R&L LIGHTING INC.<br>3446 WINGTIP WAY<br>CASTLE ROCK, CO 801088498 | 00389 | 4,627.15 SCHEDULED SECURED<br>8,554.25 CLAIMED SECURED | 11/10/08 | SCHEDULED CONT UNLIQ<br>Update as per letter, 1/23/2008 |
| 07-20417 | ICE MILLER LLP<br>ONE AMERICAN SQUARE, STE 2900<br>ATTN:  HENRY A. EFROYMSON<br>INDIANAPOLIS, IN 46282-0200 | 00390 | 3,894.11 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MERITCORP, P.C.<br>1016 DOUGLAS RD STE A<br>OSWEGO, IL 60543-9865 | 00391 | 800.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | 00392 | 500.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | 00393 | 400.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | 00394 | 300.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | 00395 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | MERITCORP, P.C.<br>20 S. MAIN STREET<br>OSWEGO, IL 60543 | 00396 | 900.00 SCHEDULED SECURED<br>900.00 CLAIMED SECURED | 11/10/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | THERMASEAL/LAKESIDE<br>917 TOWER RD.<br>MUNDELEIN, IL 60060 | 00397 | 25,905.60 CLAIMED SECURED | 11/10/08 | |
| 07-20412 | MAGIC MAN SERVICES<br>886 E. 132ND DRIVE<br>THORNTON, CO 80241 | 00398 | 145.00 SCHEDULED UNSECURED<br>2,780.00 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                      CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | DEWITT ROSS & STEVENS S.C.<br>13935 BISHOP'S DRIVE<br>BROOKFIELD, WI 53005 | 00399 | 11,021.41 CLAIMED UNSECURED | 11/10/08 | Amended By Claim Number 844 |
| 07-20412 | ENVIROAIR CONSULTANT,INC (MI)<br>46400 CONTINENTAL DR<br>CHESTERFIELD, MI 48047-5206 | 00400 | 11,045.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | DOHERTY & PROGAR LLC<br>200 W. ADAMS STREET SUITE 2220<br>CHICAGO, IL 60606 | 00401 | 2,736.32 SCHEDULED UNSECURED<br>4,181.32 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | TROY FORMING CONCRETE & READY<br>MIXED CONCRETE<br>957 SALIDA WAY<br>AURORA, CO 80011 | 00402 | 50,310.00 SCHEDULED SECURED<br>26,155.00 CLAIMED SECURED | 11/10/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | TROY FORMING CONCRETE & READY<br>MIXED CONCRETE<br>957 SALIDA WAY<br>AURORA, CO 80011 | 00403 | 500.00 SCHEDULED UNSECURED<br>1,400.00 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | WELD COUNTY TREASURER<br>1400 N. 17TH AVENUE<br>GARDEN CITY, CO 80631 | 00404 | 6,953.04 CLAIMED SECURED | 11/10/08 | |
| 07-20412 | SMEDE-SON STEEL INC. (MI)<br>12584 INKSTER ROAD<br>DETROIT, MI 48239 | 00405 | 2,525.22 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | BREEN'S LANDSCAPE & (MI)<br>4495 HIGHLAND RD<br>WATERFORD, MI 48238 | 00406 | 3,262.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/10/08<br>04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | LLOYD WATER & ASSOCIATES (MI)<br>33180 INDUSTRIAL DRIVE<br>LIVONIA, MI 48150 | 00407 | 1,741.57 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MR. & MRS. PHILIP MAJOR<br>1165 KEVINGTON DRIVE<br>ANTIOCH, IL 60002 | 00408 | 5,400.00 CLAIMED UNSECURED | 11/10/08 | CLAIMED UNLIQ |
| 07-20417 | COOK COUNTY LUMBER CO<br>200 E 130TH ST<br>CHICAGO, IL 60628 | 00409 | 891.12 SCHEDULED UNSECURED<br>891.12 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | WATTS, ANDREW & REBECCA MOLLETT<br>34410 NORTH GOLDENROD CT<br>ROUND LAKE, IL 600735236 | 00410 | 0.00 SCHEDULED<br>12,077.30 CLAIMED SECURED | 11/10/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR: NEUMANN HOMES INC.,  ,  ,                                                                          CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-20412 | TOTAL FIRE AND SAFETY<br>6808 HOBSON VALLEY DR<br>UNIT 104<br>WOODRIDGE, IL 60517 | 00411 | 147.25 SCHEDULED UNSECURED<br>147.25 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | ALL-WAYS TRUCKING INC.<br>3639 AVIATION WAY<br>MEDFORD, OR 97504 | 00412 | 1,700.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | HOERNEL LOCK & KEY INC<br>OF KENOSHA<br>4058 7TH AVENUE<br>KENOSHA, WI 53140 | 00413 | 448.64 SCHEDULED UNSECURED<br>447.80 CLAIMED UNSECURED | 11/10/08 | SCHEDULED UNLIQ |
| 07-20412 | WEATHERSHIELD, INC. (MI)<br>228 ORCHARD LAKE ROAD<br>PONTIAC, MI 48341 | 00414 | 1,998.91 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | GIFFELS-WEBSTER (MI)<br>ENGINEERS, INC.<br>2871 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 00415 | 26,762.20 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | MCDONALD MODULAR SOLUTIO (MI)<br>23800 W. EIGHT MILE ROAD<br>SOUTHFIELD, MI 48034 | 00416 | 0.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | TRI STAR FIRE PROTECTION (MI)<br>P.O. BOX 701728<br>PLYMOUTH, MI 48170 | 00417 | 735.40 CLAIMED UNSECURED | 11/10/08 | |
| 07-20415 | EDLER'S MOUNTAIN MASONRY, INC.<br>JEANNE M. TORO, ESQ.<br>TOBEY & TORO, P.C.<br>6855 S. HAVANA ST., # 630<br>CENTENNIAL, CO 80112-3813 | 00418 | 380.00 SCHEDULED SECURED<br>49,564.01 CLAIMED UNSECURED | 11/10/08 | SCHEDULED CONT UNLIQ<br>Amends claim number 379 |
| 07-20412 | MORRISON, MS. BONNIE<br>1184 FOUNTAIN VIEW CIRCLE<br>SOUTH LYON, MI 48178 | 00419 | 700.00 CLAIMED UNSECURED | 11/10/08 | |
| 07-20412 | PLANNING RESOURCES, INC<br>402 W. LIBERTY DR<br>WHEATON, IL 60187 | 00420 | 1,272.00 SCHEDULED SECURED<br>3,207.00 CLAIMED SECURED | 11/11/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | DANIELS, IVORY & TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | 00421 | 3,965.00 CLAIMED UNSECURED | 11/11/08 | |

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                           CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | GALLAGHER BASSETT SERVICES, INC. ACCOUNTING DEPT, 5TH FLOOR TWO PIERCE PLACE ITASCA, IL 60143-3141 | 00422 | 25,000.00 CLAIMED UNSECURED | 11/12/08 | Duplicate of Claim Number 173 |
| 07-20412 | COMPASS SIGNS 0N 700 COVENTRY DRIVE WHEATON, IL 60187 | 00423 | 46,821.00 SCHEDULED UNSECURED 46,821.00 CLAIMED UNSECURED | 11/12/08 | SCHEDULED UNLIQ |
| 07-20412 | MODERNISTIC CLEANING (MI) SERVICES, INC. 1460 RANKIN TROY, MI 48083 | 00424 | 732.64 CLAIMED UNSECURED | 11/12/08 | |
| 07-20412 | YEE, JESSICA A. 8S315 HAMPTON CIRCLE NAPERVILLE, IL 60540 | 00425 | 2,425.00 CLAIMED PRIORITY 12,575.00 CLAIMED UNSECURED 15,000.00 TOTAL CLAIMED **** EXPUNGED **** | 11/13/08 04/13/10 | DOCKET NUMBER: 2307 |
| 07-21468 | MACOMB STAIR & MILLWORK (MI) 51032 ORO DRIVE SHELBY TWP, MI 48315 | 00426 | 8,557.27 CLAIMED UNSECURED | 11/13/08 | |
| 07-20412 | SUPERIOR GARAGE DOORS (MI) PO BOX 433 ROMEO, MI 48065 | 00427 | 285.00 CLAIMED UNSECURED | 11/13/08 | |
| 07-20412 | SAN JUAN, LEONIDES E. & GRACITA G. 316 CASTLE CIRCLE CAROL STREAM, IL 60188 | 00428 | 0.00 SCHEDULED 1,000.00 CLAIMED UNSECURED | 11/13/08 | Duplicate of Claim Number 222 |
| 07-20412 | F & M CEMENT CO., INC. C/O ROBERT IGRISAN, ATTORNEY 33110 GRAND RIVER AVENUE FARMINGTON, MI 48336-3120 | 00429 | 41,371.12 CLAIMED UNSECURED | 11/13/08 | |
| 07-20412 | THORNE ELECTRIC, INC. PO BOX 321 WHEATON, IL 60189 | 00430 | 8,445.35 SCHEDULED SECURED 8,445.35 CLAIMED SECURED | 11/13/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | GOESKE, DAVID & JAMIE 6805 HOMESTEAD DR. MCHENRY, IL 60050 | 00431 | 2,425.00 CLAIMED PRIORITY 9,071.00 CLAIMED UNSECURED 11,496.00 TOTAL CLAIMED **** EXPUNGED **** | 11/13/08 04/26/10 | DOCKET NUMBER: 2331 |
| 07-20412 | DAN MELNIK ASSOCIATES 1739 SHANKIN DR. WOVERINE LAKE, MI 48390 | 00432 | 350.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 11/13/08 | SCHEDULED UNLIQ CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | NOLAN AND WEDOW SURVEY GROUP, LLC<br>DAVE RIENDEAU<br>703 ILLINOIS AVE<br>SAINT CHARLES, IL 60174 | 00433 | 8,000.00 CLAIMED UNSECURED | 11/14/08 | |
| 07-21468 | REIMER FLOORS<br>1865 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | 00434 | 0.00 SCHEDULED UNSECURED<br>3,729.70 CLAIMED UNSECURED | 11/14/08 | SCHEDULED CONT UNLIQ DISP |
| 07-20412 | CALIPER MANAGEMENT INC.<br>506 CARNEGIE CENTER, SUITE 300<br>PO BOX 2050<br>PRINCETON, NJ 08543-2050 | 00435 | 2,575.00 SCHEDULED UNSECURED<br>1,320.00 CLAIMED UNSECURED | 11/14/08 | SCHEDULED UNLIQ |
| 07-20417 | STRAIGHT CREEK LLC<br>7492 W. LAYTON WAY<br>LITTLETON, CO 80123 | 00436 | 400.00 CLAIMED UNSECURED | 11/14/08 | |
| 07-20412 | STUART K. JACOBSON & ASSOCIATES, LTD.<br>400 SKOKIE BLVD., SUITE 290<br>NORTHBROOK, IL 60062 | 00437 | 8,801.74 CLAIMED UNSECURED | 11/15/08 | |
| 07-21468 | BORGO CEMENT CORP. (MI)<br>305 AVON ROAD EAST<br>ROCHESTER HILLS, MI 48307 | 00438 | 6,642.00 CLAIMED SECURED | 11/15/08 | Duplicate of Claim Number 355 |
| 07-20412 | STUART K. JACOBSON & ASSOC.<br>400 SKOKIE BLVD STE 290<br>NORTHBROOK, IL 60062-7902 | 00439 | 12,494.88 SCHEDULED UNSECURED<br>12,834.61 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20412 | SELECTRONICS LIMITED,INC (MI)<br>3525 ELIZABETH LAKE ROAD<br>SUITE D<br>WATERFORD, MI 48328 | 00440 | 4,050.95 CLAIMED UNSECURED | 11/15/08 | |
| 07-20412 | OLIGAM DRAIN AND WATERPROOFING<br>ATTN: VAL OLIVA<br>5549 HELENA COURT<br>DENVER, CO 80239 | 00441 | 235.00 CLAIMED SECURED | 11/15/08 | |
| 07-20412 | OLIGAM DRAIN AND WATERPROOFING<br>5549 HELENA COURT<br>DENVER, CO 80239 | 00442 | 673.00 SCHEDULED SECURED<br>673.00 CLAIMED SECURED | 11/15/08 | SCHEDULED CONT UNLIQ |
| 07-20417 | ESSENTIAL SAFETY PRODUCTS<br>939 EAST 62ND AVENUE<br>DENVER, CO 80216 | 00443 | 891.75 SCHEDULED UNSECURED<br>891.75 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  ,  ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20417 | MONTELEONES WELDING & IRONWORK<br>1305 PARK RIDGE DRIVE<br>EATON, CO 80615 | 00444 | 660.80 CLAIMED UNSECURED | 11/15/08 | |
| 07-20412 | SHOW YOUR COLORS FLAG CO.<br>PMB 183<br>558 E CASTLE PINES PKWY STE B4<br>CASTLE ROCK, CO 80108-4608 | 00445 | 2,208.61 SCHEDULED UNSECURED<br>2,298.61 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20412 | COMPASS, LTD.<br>2631 GINGER WOODS PARKWAY<br>SUITE 100<br>AURORA, IL 60502 | 00446 | 12,890.00 SCHEDULED SECURED<br>22,529.75 CLAIMED UNSECURED | 11/15/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | SIDWELL COMPANY<br>PO BOX 72168<br>CHICAGO, IL 60678-2168 | 00447 | 150.00 SCHEDULED SECURED<br>150.00 CLAIMED UNSECURED | 11/15/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | CONSUMER SOURCE, INC.<br>PO BOX 402035<br>ATLANTA, GA 30384-2035 | 00448 | 2,740.00 SCHEDULED UNSECURED<br>10,960.00 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20412 | CANON FINANCIAL SERVICES, INC.<br>C/O JAMES M. JOYCE<br>DRESSLER & PETERS, LLC<br>111 W WASHINGTON, SUITE 1900<br>CHICAGO, IL 60602 | 00449 | 3,559.07 SCHEDULED UNSECURED<br>4,090.31 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ<br>Amends claim number 123 |
| 07-20417 | KAESER & BLAIR, INC.<br>4236 GRISSOM DRIVE<br>BATAVIA, OH 45103 | .00450 | 170.18 SCHEDULED UNSECURED<br>201.13 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ |
| 07-20412 | E. SAM JONES DISTRIBUTOR INC.<br>P.O. BOX 536794<br>ATLANTA, GA 30353-6794 | 00451 | 8,702.61 SCHEDULED SECURED<br>15,608.57 CLAIMED UNSECURED | 11/17/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | COOKIE GARDEN<br>ATTN: DAVE<br>362 BEINORIS DR<br>WOOD DALE, IL 60191 | 00452 | 2,300.00 SCHEDULED UNSECURED<br>3,100.00 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ |
| 07-20412 | MARQUEZ-LARIN, CECILIA<br>1731 MAPLE AVENUE<br>HANOVER PARK, IL 60133 | 00453 | 594.16 CLAIMED PRIORITY | 11/17/08 | |
| 07-20412 | TROST IRRIGATION, INC. (MI)<br>C/O STEVEN A. SIMAN<br>3250 WEST BIG BEAVER, SUITE 344<br>TROY, MI 48084-2902 | 00454 | 23,403.30 CLAIMED UNSECURED | 11/17/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-20412 | KARA COMPANY INC.<br>5255 DANSHER ROAD<br>COUNTRYSIDE, IL 60525 | 00455 | 167.62 SCHEDULED SECURED<br>167.62 CLAIMED UNSECURED | 11/17/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | PRAIRIE RIDGE NEIGHBORHOOD RETAIL LLC<br>RETAIL LLC<br>19275 W. CAPITAL DR #100<br>BROOKFIELD, WI 53045 | 00456 | 7,784.53 SCHEDULED UNSECURED<br>31,715.80 CLAIMED UNSECURED | 11/17/08 | SCHEDULED UNLIQ |
| 07-20412 | PRAIRIE RIDGE NEIGHBORHOOD DETAIL, LLC<br>19275 W. CAPITOL DRIVE, SUITE 100<br>BROOKEFIELD, WI 53045 | 00457 | 31,715.80 CLAIMED UNSECURED | 11/17/08 | Duplicate of Claim Number 456 |
| 07-20412 | MCDONALD CONSULTING & DESIGN<br>10698 AMESBURY WAY<br>HIGHLANDS RANCH, CO 80126 | 00458 | 5,250.00 SCHEDULED SECURED<br>5,250.00 CLAIMED SECURED | 11/18/08 | SCHEDULED CONT UNLIQ |
| 07-20412 | COLEY, ANGIE<br>2209 PROVIDENCE WAY<br>JOLIET, IL 60431-7592 | 00459 | 2,500.00 CLAIMED PRIORITY<br>2,425.00 TOTAL CLAIMED | 11/18/08 | Claim out of balance |
| 07-20412 | COOPER HEATING & COOLING INC<br>11780 WADSWORTH BLVD<br>BROOMFIELD, CO 80020 | 00460 | 12,769.00 CLAIMED UNSECURED | 11/18/08 | |
| 07-20412 | WALLACE, ARNOLD<br>1612 S. 18TH AVENUE<br>MAYWOOD, IL 60153 | 00461 | 20,000.00 CLAIMED UNSECURED | 11/18/08 | |
| 07-20412 | KABEL, HAROLD & KATHLEEN DORSEY<br>5717 RIVIERA BLVD<br>PLAINFIELD, IL 605865487 | 00462 | 2,425.00 CLAIMED PRIORITY<br>6,575.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED | 11/18/08 | |
| 07-20412 | CLEAR CHANNEL OUTDOOR<br>ATTN ROSIE MEEKS<br>2880 STONE OAK PKWY<br>SAN ANTONIO, TX 78258 | 00463 | 8,288.00 SCHEDULED UNSECURED<br>22,072.00 CLAIMED UNSECURED | 11/18/08 | SCHEDULED UNLIQ |
| 07-20412 | DENVER DIRECTIONS<br>8200 S. QUEBEC STREET<br>SUITE A3 #200<br>CENTENNIAL, CO 80112 | 00464 | 3,934.42 SCHEDULED UNSECURED<br>8,353.97 CLAIMED UNSECURED | 11/19/08 | SCHEDULED UNLIQ |
| 07-20416 | WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | 00465 | 73,670.54 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/04/08<br>04/07/10 | DOCKET NUMBER: 2302 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NEUMANN HOMES CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NOS. 07-20412 THROUGH 07-20417, AND 07-21468 THROUGH 07-21470 (ERW) JOINTLY ADMINISTERED
DEBTOR:  NEUMANN HOMES INC.,  , ,                                                                                    CASE FILE DATE: 11/01/07
ATTORNEY: SKADDEN ARPS SLATE MEAGHER & FLOM LLP, 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1720 312-407-0878 ATTN: MIRJANA MIRKOVIC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-20412 | WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | 00466 | 15,288.85 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/04/08<br>04/07/10 | DOCKET NUMBER: 2302 |
| 07-20417 | WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | 00467 | 17,192.70 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/04/08<br>04/07/10 | DOCKET NUMBER: 2302 |
| 07-20413 | WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | 00468 | 74,531.99 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/04/08<br>04/07/10 | DOCKET NUMBER: 2302 |
| 07-20412 | FOX BROTHERS COMPANY<br>SHARI L POLLESCH, ESQ.<br>225 E GRAND RIVER AVE., STE. 203<br>BRIGHTON, MI 48116 | 00469 | 4,972.48 CLAIMED UNSECURED | 11/12/08 | |
| 07-20412 | NOUSIAS, SOFIE<br>339 ERIE COURT<br>BLOOMGDALE, IL 60108 | 00470 | 0.00 SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>2,425.00 ALLOWED PRIORITY<br>7,575.00 ALLOWED UNSECURED<br>10,000.00 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/08<br>04/13/10 | Claim out of balance<br>DOCKET NUMBER: 2307 |
| 07-20412 | TRIBUNE COMPANY DBA TRIBUNE INTERACTIVE<br>ATTN CAROL LIOTTA<br>435 N MICHIGAN AVE SUITE 300<br>CHICAGO, IL 60611 | 00471 | 4,210.05 SCHEDULED UNSECURED<br>12,630.00 CLAIMED UNSECURED | 11/15/08 | SCHEDULED UNLIQ |
| 07-20412 | OWENS CORNING HOME EXPERT<br>TELLER LEVIT & SILVERTRUST, PC<br>11 E ADAMS ST # 800<br>CHICAGO, IL 60603 | 00472 | 303,295.00 CLAIMED UNSECURED | 11/20/08 | Duplicate of Claim Number 18 |
| 07-20412 | INPRO CORPORATION<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST #800<br>CHICAGO, IL 60603 | 00473 | 39,261.90 CLAIMED UNSECURED | 11/20/08 | Duplicate of Claim Number 7 |
| 07-20412 | CURRAN, DANIEL F.<br>8600 U.S. HIGHWAY 14, SUITE 201<br>CRYSTAL LAKE, IL 60012 | 00474 | 6,489.21 CLAIMED UNSECURED | 11/20/08 | |
| 07-20412 | SUBURBAN CHICAGO NEWSPAPERS<br>6901 W. 159TH STREET<br>ATTN:  LINDA RIHA<br>TINLEY PARK, IL 60477 | 00475 | 1,695.27 SCHEDULED UNSECURED<br>1,695.27 CLAIMED UNSECURED | 11/21/08 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC